| Domain | List Price |
|---|---|
| 0046.com | 72000 |
| 0987654321.com | 3000 |
| 0zzy.com | 2750 |
| 1000facial.com | 5000 |
| 1000toys.com | 6000 |
| 1004tv.com | 3000 |
| 100cars.com | 7200 |
| 101dogs.com | 14000 |
| 101mb.com | 13000 |
| 1069.org | 8000 |
| 10am.net | 2500 |
| 10box.com | 6000 |
| 11mb.com | 15000 |
| 12017.com | 12000 |
| 123english.com | 5000 |
| 123kid.com | 32000 |
| 123refund.com | 3000 |
| 123thumbs.com | 3400 |
| 12mb.com | 10000 |
| 1800glasses.com | 9000 |
| 1dog.com | 4000 |
| 1ftp.com | 16000 |
| 1ir.com | 18000 |
| 1millionfreeads.com | 5000 |
| 1red.com | 7000 |
| 1zoom.com | 10000 |
| 21i.com | 8000 |
| 22tv.com | 11000 |
| 24hgame.com | 17000 |
| 24sevenenergy.com | 2750 |
| 25tv.com | 22000 |
| 263films.com | 4000 |
| 26c.com | 35000 |
| 2dollar.com | 11000 |
| 2dp.com | 16000 |
| 2ez.net | 5500 |
| 36006.com | 8000 |
| 360share.com | 3000 |
| 365football.com | 7000 |
| 3745.com | 75000 |
| 3dgo.com | 37000 |
| 3dnames.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| 3moms.com | 3000 |
| 4mco.com | 4000 |
| 4psi.com | 6000 |
| 4x4.us | 11000 |
| 51buysell.com | 3000 |
| 54546.com | 35000 |
| 555sex.com | 2000 |
| 66199.com | 35000 |
| 66ss.com | 14000 |
| 6lyrics.com | 6499 |
| 8cars.com | 7000 |
| 8xy.com | 18000 |
| a222.com | 19999 |
| aaef.org | 7000 |
| ab4a.com | 5000 |
| abetare.com | 5000 |
| abgtelanjang.com | 7000 |
| aboitizjebsen.com | 3000 |
| abooma.com | 3200 |
| abots.com | 8800 |
| aboutique.com | 8729 |
| abreutour.com | 3000 |
| absent.com | 230000 |
| absolutelyamber.com | 10000 |
| abuntu.com | 2000 |
| abusedporn.com | 11000 |
| academicwritinghelp.com | 6000 |
| accaunt.com | 8000 |
| accaunting.com | 5000 |
| acceptedpapers.com | 7000 |
| accos.com | 8000 |
| accountingfinance.com | 8000 |
| accouting.com | 7000 |
| accuratepersonnel.com | 10000 |
| acedemic.com | 11000 |
| acemedia.org | 5000 |
| acordinsurance.com | 10000 |
| actionauto.net | 2600 |
| actionha.com | 5000 |
| activeproperty.com | 5000 |
| actofgod.com | 8000 |
| actres.com | 7000 |
| adbghana.com | 2000 |

**EXHIBIT A**

| | |
|---|---|
| adbuster.org | 2750 |
| added.net | 8000 |
| addictionservices.com | 50000 |
| addictiveaudio.com | 10000 |
| addsite.com | 100000 |
| adfun.com | 6000 |
| adithyabirla.com | 2000 |
| adjector.com | 11000 |
| ados-gps.com | 2000 |
| adrees.com | 10000 |
| adrenalize.com | 8000 |
| adrtrklnk.com | 4000 |
| adultacne.com | 119000 |
| adultfamilyhome.com | 9000 |
| adultgrouplists.com | 2500 |
| adultmeeting.com | 6000 |
| adultpleasures.com | 8000 |
| adultsexvideos.com | 12000 |
| adultwap.com | 10000 |
| advancedbiosystems.com | 2250 |
| advancedrealtygroup.com | 8000 |
| advanceshop.com | 10000 |
| advancestaff.com | 11000 |
| advertise-here.com | 7000 |
| advertiseing.com | 7000 |
| aecd.org | 5000 |
| aeroairmattress.com | 6000 |
| aerolineasgol.com | 7000 |
| aescan.com | 3000 |
| afem.org | 10000 |
| affairsafloat.com | 11000 |
| affiliatehelp.com | 4000 |
| affordablehandyman.com | 10000 |
| afganstan.com | 10000 |
| afica.com | 10000 |
| africanporn.org | 16000 |
| africanporns.com | 2000 |
| africansexmovie.com | 5000 |
| africansexvideos.com | 6000 |
| afrikaporn.com | 4000 |
| agilemanager.com | 3000 |
| agriculturalinformation.com | 10000 |
| agricuture.com | 12000 |

**EXHIBIT A**

| | |
|---|---|
| agru.com | 36000 |
| aguadecheiro.com | 3500 |
| ahelpinghand.com | 16000 |
| ahlehadees.com | 3000 |
| aiba.net | 5000 |
| aikenhigh.com | 6000 |
| airasiabooking.com | 4000 |
| airforces.org | 2750 |
| airforceschool.com | 11000 |
| airlinerecruitment.com | 10000 |
| airportsuttle.com | 2518 |
| airteket.com | 4000 |
| airticketfare.com | 7000 |
| airtravel2000.com | 4000 |
| airusa.com | 7000 |
| ajmpackaging.com | 3750 |
| akaia.com | 6000 |
| akassi.com | 4500 |
| akl.net | 6000 |
| akonic.com | 20000 |
| albem.com | 10000 |
| albinos.com | 120000 |
| album1.com | 7000 |
| alcalatrade.com | 3000 |
| aleck.com | 25000 |
| alejandragarcia.com | 7000 |
| aler.biz | 3000 |
| aleria.com | 9000 |
| alertonline.com | 5000 |
| alessis.com | 11000 |
| alham.com | 30000 |
| alicia.com | 194000 |
| alief.com | 33000 |
| aliens.com | 300000 |
| alih.com | 25000 |
| alipapa.com | 12000 |
| all-games.com | 8000 |
| allaboutrome.com | 9000 |
| allaccess.org | 7000 |
| allbets.net | 3000 |
| allblackmovies.com | 14000 |
| allery.org | 4000 |
| alljobz.com | 3300 |

# EXHIBIT A

| | |
|---|---|
| allopizza.com | 6000 |
| allstarorthopedics.com | 2750 |
| alluniform.com | 9000 |
| allusion.com | 220000 |
| almanic.com | 5000 |
| almonard.com | 9000 |
| alphasonic.com | 6000 |
| alpinefood.com | 7000 |
| altoffice.com | 6000 |
| alucard.com | 20000 |
| ama-video.com | 4000 |
| amataur.com | 7000 |
| amateur.net | 159000 |
| amazingadventures.com | 13000 |
| ambd.com | 20000 |
| amebo.com | 20000 |
| americanacademyofaudiology | 5000 |
| americandates.com | 11000 |
| americandy.com | 5000 |
| americanfreedom.org | 4000 |
| americanhomesheld.com | 3000 |
| americanliterture.com | 2500 |
| americanwireless.com | 36000 |
| americasjobsource.com | 4000 |
| ametur.com | 10000 |
| amizmiz.com | 10000 |
| ammonstaffing.com | 2500 |
| ammy.com | 40000 |
| amogh.com | 8000 |
| amoramor.com | 4000 |
| amoritizationschedule.com | 8000 |
| amsex.com | 12000 |
| anakayam.com | 8000 |
| anal.net | 39000 |
| ananymous.com | 7000 |
| anastasiainternational.com | 11000 |
| andyslist.com | 7500 |
| angellong.com | 11000 |
| animalboss.com | 4800 |
| animalfriends.com | 15000 |
| animalistic.com | 59000 |
| animalpas.com | 2750 |
| animalsexy.com | 6700 |

**EXHIBIT A**

| | |
|---|---|
| animeseries.net | 9000 |
| animesexgames.com | 9000 |
| animition.com | 3200 |
| ankerhotel.com | 9000 |
| annonymus.com | 2750 |
| announced.com | 230000 |
| anome.com | 8000 |
| anonforums.com | 3000 |
| ante-estreia.com | 2000 |
| antiquecoin.com | 13000 |
| antiquejeans.com | 17000 |
| antivirious.com | 9000 |
| antravasana.com | 8000 |
| antv.net | 3400 |
| anucio.com | 3200 |
| anydns.com | 9000 |
| anyportal.com | 4900 |
| aparmentfinders.com | 4000 |
| apartmentforrents.com | 4000 |
| apartmentonline.com | 3000 |
| apartmentsinphiladelphia.con | 10000 |
| apatmentguide.com | 3000 |
| apdate.com | 5000 |
| apicenter.com | 18000 |
| apnatv.com | 18000 |
| apocalipstick.com | 2500 |
| apocolypse.com | 30000 |
| apocp.org | 2000 |
| appfrog.com | 3999 |
| applygreencard.com | 2599 |
| aprendoingles.com | 3000 |
| aptechworldwide.com | 3400 |
| arab-business.net | 2000 |
| arabian-child.net | 3000 |
| arabladies.com | 6000 |
| araripina.com | 10000 |
| archbishop.com | 20000 |
| archerelectronics.com | 6000 |
| arconsultants.com | 6000 |
| arcticcircle.com | 100000 |
| ardcorp.com | 3000 |
| ards.com | 50000 |
| arenaswimming.com | 2750 |

**EXHIBIT A**

| | |
|---|---|
| arentals.com | 5000 |
| arizonainflatables.com | 2199 |
| arizonarealestate.org | 3000 |
| armenianforums.com | 3000 |
| army.org | 176000 |
| arpinet.net | 2500 |
| artandmetal.com | 12000 |
| artboutique.com | 3000 |
| artetv.com | 30000 |
| artificialhouseplants.com | 4999 |
| artificialtreesandplants.com | 3000 |
| artisbokep.com | 5800 |
| arya.org | 10000 |
| asburyparkboardwalk.com | 6000 |
| aschool.com | 12000 |
| ashleyuniversity.com | 4000 |
| asiabook.com | 8000 |
| asiacasino.com | 13000 |
| asiamerica.com | 11000 |
| asiandivinations.com | 3000 |
| asiankiss.com | 15000 |
| asianscandal.com | 9000 |
| asianx.com | 33000 |
| asidefacil.com | 9000 |
| asifkhan.com | 8000 |
| askatrainer.com | 7500 |
| askvrd.org | 2250 |
| aslight.com | 5000 |
| aspd.net | 7000 |
| aspidshop.com | 8000 |
| aspiritus.com | 4000 |
| assamesesong.com | 4700 |
| assemblemyfurniture.com | 4000 |
| astri.com | 38000 |
| astrotel.com | 50000 |
| asujobs.com | 8000 |
| asuk.com | 37000 |
| atlanticcoast.com | 10000 |
| atlantictires.net | 4000 |
| atlasroofingcorp.com | 3000 |
| atomicpaintball.com | 8000 |
| attaccount.com | 11000 |
| atttitude.com | 5999 |

**EXHIBIT A**

| | |
|---|---|
| atwoodwaterheater.com | 12000 |
| aubergeresort.com | 11000 |
| aupiar.com | 12000 |
| aurorapublishing.com | 9000 |
| austalia.com | 6000 |
| authorconnection.com | 4000 |
| autiobooks.com | 11000 |
| autobonds.com | 2000 |
| automessage.com | 37000 |
| automotiveengineers.com | 6000 |
| automotiveworkware.com | 3000 |
| autotunning.com | 3000 |
| autumnriley.com | 7000 |
| avacs.com | 16000 |
| avact.com | 4000 |
| avahotel.com | 7000 |
| avide.com | 9000 |
| aviontrailers.com | 4000 |
| avojuice.com | 4120 |
| awalkinthepark.com | 11000 |
| awallpaper.com | 7600 |
| awardfactory.com | 2000 |
| aways.com | 75000 |
| awgp.com | 24000 |
| awwe.com | 15000 |
| aydan.com | 30000 |
| azadnews.com | 4000 |
| azerbaijanairlines.com | 17000 |
| azpublicrecords.org | 2500 |
| azsun.com | 11000 |
| b-ka.com | 3000 |
| b90.org | 7000 |
| babesinblue.com | 7900 |
| babiliss.com | 2750 |
| babyblossoms.com | 15000 |
| babyboomerdating.com | 12000 |
| babycute.com | 5499 |
| babydollz.com | 4000 |
| babyplates.com | 27000 |
| babyswing.com | 40000 |
| bacelo.com | 9000 |
| back-gammon.info | 3000 |
| backgamon.com | 6300 |

<span style="color:red">**EXHIBIT A**</span>

| | |
|---|---|
| backpagehouston.com | 3000 |
| backpainforum.com | 7000 |
| backporchimages.com | 2575 |
| backroad.com | 50000 |
| backupcamera.com | 70000 |
| backyardplaysets.com | 5000 |
| bagandgag.com | 5000 |
| bagelsandbeyond.com | 4000 |
| bagsreplica.com | 5000 |
| bajajalianze.com | 2600 |
| bajajallianze.com | 10000 |
| bajajalliaze.com | 2450 |
| bajarpeliculasgratis.com | 7900 |
| bajoo.com | 11000 |
| bajumuslim.com | 7000 |
| bakecookies.com | 36000 |
| bakunos.com | 40000 |
| balanzasvalencia.com | 2500 |
| ballbustingweb.com | 4000 |
| ballparkestimate.com | 4000 |
| balochisongs.com | 7000 |
| bamff.com | 10000 |
| bamileke.com | 7000 |
| banbi.com | 29000 |
| bandcamps.com | 16000 |
| bandplan.com | 7000 |
| bangbusty.com | 4000 |
| banglajobs.com | 4000 |
| banglamusicvideo.com | 2750 |
| bankforecloserlisting.com | 2480 |
| bankrecruitment.com | 10000 |
| bannerpress.com | 8000 |
| bannisterhomes.com | 2370 |
| baobabbeach.com | 6000 |
| baraki.com | 33000 |
| barberacademy.com | 4500 |
| barbican.com | 8000 |
| barefootbabes.com | 14000 |
| barretro.com | 6000 |
| barstowstation.com | 3000 |
| baseba.com | 42000 |
| baseballcentral.com | 8000 |
| basicvideoproduction.com | 2600 |

# EXHIBIT A

| | |
|---|---|
| bastore.com | 7000 |
| batesvillecasketco.com | 3000 |
| bathroomfittings.com | 9000 |
| batter.com | 180000 |
| battlemapr.com | 3000 |
| bawathleticwear.com | 2750 |
| baws.com | 32000 |
| bayareadj.com | 5500 |
| bayareastorage.com | 4000 |
| bayleafrestaurant.com | 9000 |
| bbwblackporn.com | 4500 |
| bbwcruise.com | 4000 |
| bbwhot.com | 9000 |
| bbwtales.com | 8000 |
| bcji.com | 9000 |
| bdcricket.com | 2750 |
| beachmodel.com | 10000 |
| beatific.com | 20000 |
| beatplace.com | 3000 |
| beautygiant.com | 4000 |
| beauwilliams.com | 6000 |
| beavercleaver.net | 3000 |
| becheap.com | 5000 |
| becomeapersonaltrainer.com | 19000 |
| beds4kids.com | 9000 |
| beennaughty.com | 6000 |
| beernotes.com | 4000 |
| behl.org | 2599 |
| behumane.com | 8000 |
| bellavitasalon.com | 3700 |
| bellroofing.com | 9000 |
| bellstexas.com | 11000 |
| bemp3.com | 7500 |
| benfieldflorist.com | 4000 |
| bengalicinema.com | 10000 |
| bengalixxx.com | 12000 |
| benhack.com | 7000 |
| beninmusic.com | 5000 |
| berkeleyscott.com | 8000 |
| berryfarms.com | 7000 |
| bersatu.net | 14000 |
| bestboardgames.com | 7000 |
| bestfantasysports.com | 2000 |

**EXHIBIT A**

| | |
|---|---|
| bestratemortgage.com | 8000 |
| bestretirementcommunities.c | 3188 |
| bestwritinghelp.com | 4000 |
| bestxvideos.com | 3000 |
| betbingo.com | 7200 |
| betina.com | 20000 |
| betmarket.com | 13000 |
| betshot.com | 8000 |
| betterbingo.com | 9000 |
| beunlimited.com | 6000 |
| bfsd.com | 8000 |
| bfxxx.com | 8000 |
| bgold.com | 18000 |
| bhilaisteelplant.com | 7000 |
| bhusawal.com | 6000 |
| bialetticookware.com | 4000 |
| bicouples.com | 11000 |
| bidatauction.com | 3000 |
| bidrealestate.com | 4000 |
| bigassporno.com | 11000 |
| bigassvids.com | 2000 |
| bigban.com | 4000 |
| bigbeautifulwoman.com | 6000 |
| bigblackebony.com | 2597 |
| bigbootyjudy.com | 3499 |
| bigdollarcasino.com | 3000 |
| bighip.com | 6000 |
| bigradios.com | 4800 |
| bigtoto.com | 5200 |
| bikephoto.com | 4250 |
| bikeracegame.com | 7000 |
| bilakh.com | 3600 |
| billyjr.com | 10000 |
| binini.com | 11000 |
| biobucks.com | 7000 |
| biografies.com | 3000 |
| bioimagen.com | 10000 |
| biomedika.com | 11000 |
| biosalud.com | 6000 |
| birdeggs.com | 23000 |
| birlasunlifemf.com | 2000 |
| birlasunlifemutualfund.com | 12000 |
| bisexparty.com | 12000 |

**EXHIBIT A**

| | |
|---|---|
| bitclockers.com | 4000 |
| bitdefenders.com | 4000 |
| bizisbetter.com | 3000 |
| bizquiz.com | 10000 |
| bjsportinggoods.com | 10000 |
| blackafricanporn.com | 3000 |
| blackamericanporn.com | 6000 |
| blackcravings.com | 5000 |
| blackgoku.com | 2000 |
| blackgranny.com | 14000 |
| blackpornstars.com | 9000 |
| blanketfactory.com | 4000 |
| blanksheetmusic.org | 2300 |
| blanque.com | 2300 |
| blauvaradero.com | 9000 |
| blindsandcurtains.com | 5750 |
| blindsoutlet.com | 8000 |
| blingbling.org | 7800 |
| blinkoglass.com | 6000 |
| blissjewelry.com | 5975 |
| blocksex.com | 5000 |
| blockshop.com | 13000 |
| bloggger.com | 10000 |
| blrx.com | 10000 |
| blueberg.com | 5000 |
| bluedartcouriers.com | 11000 |
| bluedragonfly.org | 3000 |
| bluemountains.net | 7000 |
| blueribbonbuildings.com | 3200 |
| bnisyariah.com | 7000 |
| boatdeckprism.com | 2200 |
| boatsareus.com | 3300 |
| bobspizza.com | 11000 |
| bocina.com | 4519 |
| bodyflight.com | 9000 |
| bogsport.com | 3400 |
| bokepindo.com | 9000 |
| bollywoodfuck.com | 2750 |
| bonestore.com | 5750 |
| bonniesmaltese.com | 3000 |
| bookateetime.com | 5000 |
| bookbuddie.com | 5000 |
| bookreaders.com | 19000 |

**EXHIBIT A**

| | |
|---|---|
| bookregistry.com | 3000 |
| boosted.us | 3000 |
| borsaworld.com | 6000 |
| bossapps.com | 4000 |
| bossom.com | 9000 |
| bossy.co | 35000 |
| bostonmoves.com | 3800 |
| bothered.com | 71000 |
| botswanajobs.com | 6000 |
| boundary.org | 9000 |
| bowlingbag.com | 50000 |
| boxporn.com | 4400 |
| boxsafe.com | 9750 |
| boxxing.com | 7000 |
| bpicreditcard.com | 13000 |
| bracketchallenge.com | 5000 |
| bradcom.com | 3300 |
| brainbreak.com | 5000 |
| branddealsonline.com | 6000 |
| brandrewardzone.com | 3300 |
| braviawidgets.com | 3000 |
| brazilla.com | 10000 |
| brazzar.com | 5000 |
| breadery.com | 9000 |
| breakawayproducts.com | 3000 |
| breat.com | 40000 |
| breeks.com | 8000 |
| brentcorrigan.com | 6000 |
| breuil-cervinia.com | 4000 |
| brevity.com | 230000 |
| brewich.com | 3400 |
| brianz.com | 4000 |
| briarblocks.com | 3000 |
| brideal.com | 3200 |
| bridemusic.com | 6000 |
| brinty.com | 9000 |
| brookfieldreader.com | 2500 |
| broswer.com | 5000 |
| brothermachine.com | 9000 |
| brovar.com | 12000 |
| bsdr.org | 7000 |
| btalk.com | 15000 |
| bubble.us | 10000 |

**EXHIBIT A**

| | |
|---|---|
| bucco.com | 72000 |
| budybuilding.com | 9000 |
| buildmeawebsite.com | 3000 |
| builtwell.com | 6000 |
| buisnessloans.com | 15000 |
| bulefilm.com | 4000 |
| bulgeria.com | 8000 |
| bulkcandles.com | 9000 |
| bullfighter.com | 75000 |
| bullmark.com | 6200 |
| Bullystick.com | 15000 |
| bunnyfunny.com | 2750 |
| burnettweb.com | 3500 |
| burnnotice.com | 40000 |
| busaries.com | 4000 |
| buscaplantas.com | 3500 |
| buscojob.com | 4000 |
| busdrivinggames.com | 3400 |
| businessnotes.com | 7000 |
| businesssystems.com | 16000 |
| busqueda.com | 17000 |
| bussinessschool.com | 7000 |
| bustyescorts.com | 9000 |
| bustymums.com | 6000 |
| butcher.com | 220000 |
| butcherbobs.com | 3000 |
| butiful.com | 9000 |
| buy-cigs.com | 4000 |
| buybi.com | 6000 |
| buyswank.com | 4000 |
| bvcf.org | 10000 |
| bymart.com | 6000 |
| bythebeach.com | 7000 |
| c-pap.com | 5000 |
| cadsystems.com | 10000 |
| cafin.com | 10000 |
| cajalosandes.com | 5000 |
| calbe.com | 6500 |
| calerieking.com | 4000 |
| calgarymls.com | 12000 |
| callendars.com | 9000 |
| calyn.com | 11000 |
| cam4com.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| cambrige.com | 23000 |
| camdrag.com | 4000 |
| camer.net | 8000 |
| cameras.com | 1800000 |
| camfrogchat.com | 2000 |
| campersrefuge.com | 4000 |
| camping.net | 151000 |
| campuscity.com | 4000 |
| camteases.com | 9000 |
| canadadates.com | 10000 |
| canadianlakes.com | 8500 |
| canarios.com | 19000 |
| candy-lovers.com | 3000 |
| canebasket.com | 11000 |
| cankan.com | 23000 |
| canoe-kayak.org | 4400 |
| cantasia.com | 5000 |
| capeseeds.com | 4000 |
| capetourism.org | 2000 |
| capitalcourier.com | 6600 |
| capitalcrafts.com | 6000 |
| carbonoffset.org | 10000 |
| carbonracing.com | 4500 |
| carddecks.com | 21000 |
| cardid.com | 145000 |
| carecar.com | 16000 |
| careee.com | 8000 |
| careerfolio.com | 4999 |
| careerfolios.com | 4000 |
| careerpoint.org | 3800 |
| carefirstinsurance.com | 3200 |
| caregivingjobs.com | 4000 |
| careseekers.com | 3000 |
| carfi.com | 52000 |
| cargamesdownload.com | 6000 |
| caribbeanimages.com | 8000 |
| cariweb.com | 8000 |
| carlislebarracks.com | 10000 |
| carnivalcity.com | 10000 |
| carolinahealth.org | 15000 |
| carolinatickets.org | 4000 |
| carporch.com | 9000 |
| carrency.com | 3342 |

**EXHIBIT A**

| | |
|---|---|
| carrosderua.com | 9000 |
| carsdot.com | 8000 |
| carsoncars.com | 40000 |
| carties.com | 61000 |
| carwheel.com | 10000 |
| cashbyclicks.com | 5000 |
| cashcow.org | 11000 |
| casinoasia.com | 12000 |
| casinolover.com | 3000 |
| casinonewyork.com | 16000 |
| casinoquiz.com | 7000 |
| castillo.com | 190000 |
| catalystdesign.com | 11000 |
| catalystmagazine.org | 2500 |
| catholicbookpublishingcompa | 3000 |
| catract.com | 6000 |
| caughtmasturbating.com | 3000 |
| caust.com | 5000 |
| caymanjobs.com | 7299 |
| cbcp.net | 17000 |
| cccorp.com | 11000 |
| cccreations.com | 6000 |
| ccfh.org | 5000 |
| cci-msc.com | 3000 |
| celebpleasure.com | 3000 |
| celebrityfreeporn.com | 3100 |
| celebritylingerie.com | 6000 |
| celebshunter.com | 5000 |
| celiacdiseasecenter.com | 6000 |
| cellphoneprovider.com | 8700 |
| cellstar.com | 12000 |
| cellunlocker.com | 45000 |
| cementary.com | 6500 |
| cemetaries.com | 20000 |
| cenos.com | 15000 |
| centermobile.com | 4000 |
| centralbooking.com | 14000 |
| centralgranite.com | 6200 |
| centralstateuniversity.com | 12000 |
| centrocochranedobrasil.org | 2175 |
| cerditas.com | 3500 |
| cert.us | 15000 |
| certinawatch.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| cessna172.com | 11000 |
| cezarcapone.com | 2575 |
| cfbe.net | 2750 |
| chacaras.com | 12000 |
| challengerssports.com | 3000 |
| champange.com | 8000 |
| chapinsprayer.com | 12000 |
| charlesstreetmotors.com | 13000 |
| chatandgo.com | 2000 |
| chatpop.com | 7000 |
| chattingfree.com | 7000 |
| chca.org | 5000 |
| cheapbusinessflights.com | 2750 |
| cheapestairticket.com | 7000 |
| cheapflightes.com | 4000 |
| cheaphomes.net | 8000 |
| cheapshades.com | 89000 |
| cheatingspouse.net | 12000 |
| cheerssofa.com | 5000 |
| chemogear.com | 3000 |
| chess-result.com | 5000 |
| chessgames.org | 7000 |
| chesterhousingauthority.com | 6000 |
| cheting.com | 10000 |
| chhh.com | 29000 |
| chicagocorporatehousing.com | 10000 |
| chicasmaduras.com | 7000 |
| chickencity.com | 5000 |
| chield.com | 4300 |
| chikhat.com | 3000 |
| childrenurology.com | 8000 |
| chiprepair.com | 10000 |
| chipsa.com | 9500 |
| chistesmalos.com | 11000 |
| chloroform.com | 30000 |
| chmcla.com | 6000 |
| choiceplus.com | 19000 |
| chomat-arrosage.com | 3000 |
| choof.com | 15000 |
| chordgitar.com | 8000 |
| chpr.com | 8000 |
| christchurchcollege.com | 11000 |
| chubbypussy.com | 9000 |

**EXHIBIT A**

| | |
|---|---|
| chubhub.com | 24000 |
| chumps.com | 33000 |
| churchsuitsforwomen.com | 6000 |
| cids.net | 2500 |
| cigarett.com | 7000 |
| cihuahua.com | 7000 |
| cincodemayo.net | 7000 |
| cindysflowers.com | 8000 |
| cineapolis.com | 3000 |
| cinegeek.com | 7000 |
| cinelerra.com | 24000 |
| cinemasky.com | 5000 |
| circosolei.com | 7000 |
| citiserve.com | 6000 |
| citizensbook.com | 8000 |
| citraland.com | 11000 |
| citrusresearch.com | 8800 |
| city-square.com | 7000 |
| cityautoplaza.com | 11000 |
| citycabslc.com | 3000 |
| cityofalbanyga.com | 8000 |
| cityofdetroit.org | 3000 |
| cityoffranklin.com | 4000 |
| cityofnewbern.com | 3000 |
| cityofsex.com | 4600 |
| citysuiteshotel.com | 23000 |
| civilenginering.com | 5000 |
| classicaldigest.com | 3000 |
| classroomporn.com | 3500 |
| claysculpture.com | 8000 |
| cleanex.com | 40000 |
| clearfix.com | 9500 |
| clevelandclinicjobs.org | 3000 |
| clevelandtnjobs.com | 2650 |
| clickblank.com | 8000 |
| clickdental.us | 3000 |
| clickibiz.com | 6000 |
| clifflodge.com | 8000 |
| clinicmakeup.com | 17000 |
| clipgrip.com | 7500 |
| clipsex.net | 3000 |
| cliqueinnyc.com | 3000 |
| clitter.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| cloks.com | 7000 |
| closers.co | 8000 |
| clossets.com | 4000 |
| cloudpbx.com | 102000 |
| club360.com | 8000 |
| clublaquarium.com | 4000 |
| cmsjobs.com | 12000 |
| cnacertificate.com | 11000 |
| cnainsurancecompany.com | 5000 |
| cobat.com | 19000 |
| cochlearimplant.org | 6000 |
| cocktaildresses.net | 7500 |
| coconutresidence.com | 6000 |
| codeofficial.com | 5000 |
| codigoreal.com | 4000 |
| codylane.com | 6000 |
| cofarming.com | 17500 |
| coffeeroastery.com | 3999 |
| colerado.com | 8000 |
| colight.com | 20000 |
| collageen.com | 10000 |
| collegematch.com | 38000 |
| collegeofhealth.com | 7000 |
| collegestories.com | 7000 |
| colob.com | 28000 |
| coloradoboxing.com | 2000 |
| colormyrewards.com | 3000 |
| colortherapy.com | 20000 |
| colourshoppeltd.com | 4000 |
| columbiacountygov.com | 4000 |
| comandclem.com | 3000 |
| combinelifeinsurance.com | 3500 |
| comedorescompulsivos.com | 8000 |
| comercam.org | 4000 |
| cometrecords.com | 6000 |
| comfsm.com | 6000 |
| comglobo.com | 12000 |
| comisionnacionaldelservicioci | 8000 |
| commerciale.com | 14000 |
| commercialhardmoney.com | 10000 |
| commoditymarket.com | 205000 |
| commonunion.com | 10000 |
| communityhealthpartners.cor | 2750 |

**EXHIBIT A**

| | |
|---|---|
| compasscar.com | 5000 |
| completeyourlook.com | 5000 |
| comprasparaguay.com | 9000 |
| computer.com | 2300000 |
| computertyping.com | 15000 |
| computrabajocolombia.com | 8000 |
| conjugation.net | 30000 |
| consolate.com | 11000 |
| constalation.com | 4000 |
| contactland.com | 5250 |
| contestandsweepstakes.com | 13000 |
| contourfitness.com | 14000 |
| convect.com | 6000 |
| convertermp3.com | 5000 |
| cookscounty.com | 47000 |
| coolsciencegames.com | 8000 |
| coolsgame.com | 4159 |
| coreflight.org | 4000 |
| corkart.com | 10000 |
| corporatesecurity.com | 120000 |
| correoelectronico.com | 7000 |
| costafurniture.com | 12000 |
| cottagesandbungalows.com | 3000 |
| countyofvolusia.org | 2300 |
| couturecakes.com | 7000 |
| cowarehousing.com | 19000 |
| coyhaique.com | 4500 |
| cpca.com | 90000 |
| cptsoftware.net | 7500 |
| cracco.com | 32000 |
| cracknet.org | 4000 |
| craftsforfun.com | 3000 |
| craftycreatures.com | 4200 |
| crazyauction.com | 8000 |
| crearemail.com | 11000 |
| createemailadress.com | 3000 |
| createnewwebsite.com | 7000 |
| createshop.com | 6000 |
| creditamerica.com | 7600 |
| creditcardapply.com | 18000 |
| creditfreescore.com | 10000 |
| creditunionautosales.com | 3000 |
| credt.com | 18000 |

**EXHIBIT A**

| | |
|---|---|
| creeps.com | 170000 |
| cretehome.com | 7000 |
| crewflight.com | 10000 |
| criaremail.com | 11000 |
| cric.org | 33000 |
| cricketcustomerservice.com | 6000 |
| cristoeslarespuesta.net | 3000 |
| crociera.com | 9000 |
| croner.com | 21000 |
| crosswordanswers.com | 9000 |
| crownmarketing.com | 13000 |
| cruelmistresses.com | 6000 |
| crueltyfree.com | 5000 |
| crumrealty.com | 2000 |
| crunktube.com | 3000 |
| crvenajabuka.com | 24000 |
| cryptodaily.com | 50000 |
| crystalcancun.com | 3000 |
| crystall.com | 7000 |
| csapparel.com | 4000 |
| csfp.org | 5000 |
| cspower.com | 6000 |
| ctswholesale.com | 3500 |
| cubebike.com | 8900 |
| cukc.com | 15000 |
| culturequest.com | 32000 |
| cumfixation.com | 3400 |
| cumporn.com | 19000 |
| cumqueenrachel.com | 5000 |
| cunninghamtire.com | 11000 |
| cupoons.com | 15000 |
| cupsandmugs.com | 4000 |
| cureepilepsy.com | 6000 |
| currysuk.com | 10000 |
| cutedogsforsale.com | 8000 |
| cuttingedgeco.com | 4000 |
| cwealth.com | 8000 |
| cybersong.com | 5000 |
| cygenics.com | 7000 |
| cyling.com | 10000 |
| d14u.com | 4000 |
| da3d.com | 3000 |
| dacia.net | 6500 |

**EXHIBIT A**

| | |
|---|---|
| daclick.com | 7000 |
| dafrique.com | 4500 |
| dagsex.com | 3500 |
| daily69.com | 3200 |
| dailyteen.net | 2750 |
| dailytv.com | 11000 |
| dallashomeloan.com | 10000 |
| dallasinternationalairport.com | 7000 |
| damara.com | 23000 |
| danaperfume.com | 7000 |
| danbyproducts.com | 10000 |
| dancestoreonline.com | 5000 |
| dancingwiththedevil.com | 7500 |
| danida.org | 7000 |
| danishinterior.com | 3000 |
| dannyscarwash.com | 3000 |
| darering.com | 9000 |
| darshana.com | 21000 |
| daruus.com | 8000 |
| dastforoosh.com | 4000 |
| datadots.com | 7000 |
| datamanipulation.net | 8500 |
| datingmatch.com | 15000 |
| datingxxx.com | 4500 |
| datloadboard.com | 17000 |
| datng.com | 7000 |
| datviet.net | 14000 |
| davidahelmets.com | 5000 |
| dayadvance.com | 4000 |
| dayana.net | 5500 |
| dcdance.com | 9750 |
| ddgames.com | 10000 |
| ddsdiscountstore.com | 2750 |
| ddwrt.com | 20000 |
| deadthreads.com | 10000 |
| deaf.us | 15000 |
| dealerwheeler.com | 5000 |
| dealguru.com | 7000 |
| deanfood.com | 3000 |
| debt-mgt.org | 2300 |
| debtclock.org | 21000 |
| deckies.com | 5000 |
| delatour.com | 5000 |

**EXHIBIT A**

| | |
|---|---|
| delhibazaaronline.com | 2400 |
| demadera.com | 6000 |
| dentalcosmeticcenter.com | 4000 |
| dentalprotection.com | 10000 |
| denvermint.com | 10000 |
| deployed.com | 100000 |
| deppressed.com | 3250 |
| derbyinstruments.com | 4000 |
| descriptiveessays.com | 9000 |
| designeast.com | 8000 |
| desikahani.com | 12000 |
| desiphoto.com | 2750 |
| desperatehousewife.com | 5000 |
| desperatewifes.com | 6000 |
| detoxcenters.org | 4000 |
| detransp.com | 6000 |
| deuralitravel.com | 4000 |
| devcloud.com | 15000 |
| devotion.com | 200000 |
| dewipersik.com | 8000 |
| dexrex.com | 12000 |
| diamondringmountings.com | 2750 |
| diasdesign.com | 5000 |
| dibets.com | 3700 |
| diblo.com | 16000 |
| dickinsoninteriors.com | 2200 |
| did.net | 108000 |
| difloration.com | 19000 |
| digidollar.com | 17000 |
| digiflux.com | 7000 |
| digitalboxes.com | 8000 |
| digitalcameras.com | 350000 |
| dijana.com | 10000 |
| dijiturk.com | 8000 |
| dimensionofdentalhygiene.co | 7000 |
| dinaspendidikan.com | 6000 |
| dingos.com | 70000 |
| dingsmedical.com | 3000 |
| direct-auto.com | 4000 |
| directgardning.com | 2400 |
| directnumbers.com | 9000 |
| dirigospice.com | 2500 |
| dirtytoys.com | 8000 |

**EXHIBIT A**

| | |
|---|---|
| discoballs.com | 71000 |
| discountshutter.com | 3000 |
| discountsupplies.com | 21000 |
| displaymore.com | 3200 |
| district88.com | 5500 |
| district89.com | 7000 |
| diwem.com | 14000 |
| djbasement.com | 4000 |
| djja.com | 11000 |
| djjk.com | 2750 |
| djwap.net | 3000 |
| dmcembroidery.com | 13000 |
| dmoda.com | 3000 |
| dmvdrivertest.com | 2400 |
| dnsdb.org | 7500 |
| dockeasy.com | 6000 |
| doctor-scripts.com | 4000 |
| doctor.us | 13000 |
| doctorhorny.com | 3200 |
| doctorphil.com | 89000 |
| doculibrary.com | 4500 |
| dog4sale.com | 2600 |
| dogbreedfacts.com | 3000 |
| dogpics.net | 3300 |
| dogsquad.com | 4000 |
| dogtrainingcollege.com | 4000 |
| dohainternationalairport.com | 3000 |
| doihaveawarrant.com | 3800 |
| dollartemplates.com | 17000 |
| domolandia.com | 10000 |
| dompdf.com | 5000 |
| donbrownbussales.com | 5000 |
| dones.com | 110000 |
| donotcall.net | 16000 |
| donotcall.org | 9000 |
| dontclickme.com | 4500 |
| dontdatehim.com | 7000 |
| donuthut.com | 4000 |
| doodo.com | 5000 |
| dopaservice.com | 3000 |
| dormangels.com | 4000 |
| doublclick.net | 11000 |
| doublethink.com | 34000 |

**EXHIBIT A**

| | |
|---|---|
| doup.com | 70000 |
| downloadgamepc.com | 5000 |
| downloadlagu.com | 10000 |
| downloadsexvideos.com | 5000 |
| downloadtest.net | 6000 |
| downloadwireless.net | 2000 |
| dowonlod.com | 5000 |
| drawanimals.com | 6000 |
| dreamers.co | 21000 |
| dreess.com | 3000 |
| dressea.com | 9000 |
| dressesandaccessories.com | 2750 |
| drgon.com | 40000 |
| drivernetwork.com | 4000 |
| driverslicence.org | 6000 |
| droners.com | 15000 |
| dropshipsourcedirectory.com | 5000 |
| drreview.com | 7000 |
| drugcalculation.com | 6000 |
| drunkenboys.com | 3750 |
| drwatson.com | 36000 |
| dscbd.com | 4350 |
| dsound1.com | 2489 |
| dtllc.com | 3000 |
| dubaichamberofcommerce.co | 9000 |
| dubaiduty.com | 3000 |
| dubaisteel.com | 10000 |
| ducklings.com | 69000 |
| duendes.com | 79000 |
| dugley.com | 10000 |
| dumpjunk.com | 7000 |
| dunble.com | 7000 |
| duniakerja.com | 16000 |
| duplimax.com | 6000 |
| dv-lottery.com | 9000 |
| dwarkadhish.com | 3700 |
| dygo.com | 15000 |
| e-souk.com | 5000 |
| e-vote.net | 12000 |
| earcandeling.com | 6000 |
| earljeans.com | 5000 |
| earlscarsandparts.com | 5000 |
| earthcurrency.com | 12000 |

# EXHIBIT A

| | |
|---|---|
| easego.com | 4000 |
| eastcoastrailway.com | 9000 |
| easyrevision.com | 3000 |
| ebax.com | 30000 |
| ebcsteelbuildings.com | 4000 |
| ebony.net | 80000 |
| ebonyporns.com | 4000 |
| ebuntu.com | 3700 |
| ecfriends.com | 3000 |
| eclispe.org | 17000 |
| economico.com | 80000 |
| ecoplace.com | 5000 |
| ecpay.com | 7000 |
| ecpn.com | 39000 |
| ed3.org | 9000 |
| edenrockmiami.com | 4000 |
| edubd.com | 4999 |
| educationadvisor.com | 19000 |
| educationaladventures.com | 11000 |
| educationalcity.com | 11000 |
| edusat.com | 28000 |
| efashionbuzz.com | 5000 |
| egyption.com | 8000 |
| ekoworld.com | 7000 |
| eksen.com | 35000 |
| eksu.org | 10000 |
| eleadztracks.com | 4000 |
| electrobikes.com | 20000 |
| electronicademotos.com | 19000 |
| electropositive.com | 13000 |
| elegantdesign.com | 8000 |
| elephantpictures.com | 15000 |
| eliteconcept.com | 3455 |
| eliteconcrete.com | 8000 |
| elitepvp.com | 5000 |
| eloundahotel.com | 3500 |
| elsgames.com | 10000 |
| elvisitante.com | 7000 |
| emailsignin.com | 4000 |
| emailtemplates.net | 6000 |
| emaklima.com | 2210 |
| emautopaint.com | 5000 |
| embassytheater.com | 2500 |

**EXHIBIT A**

| | |
|---|---|
| embroiderydesings.com | 5000 |
| emeraldhomefurniture.com | 9000 |
| emicalculator.com | 8000 |
| emilygriffith.com | 6000 |
| empleojoven.com | 8000 |
| emulater.com | 11000 |
| enatura.net | 3000 |
| end-stevia.com | 3000 |
| endwelfare.com | 5400 |
| engilsh.com | 7000 |
| enginez.com | 14000 |
| englishcastle.com | 5000 |
| enhancementproducts.com | 8999 |
| enperu.com | 2500 |
| entertainmentservices.com | 45000 |
| enwise.com | 17373 |
| eonbank.com | 35000 |
| epilepsywellness.com | 3000 |
| eplsoccer.com | 5000 |
| equao.com | 10000 |
| erectedtwinks.com | 3000 |
| errorcode.com | 4000 |
| erutic.com | 3000 |
| esawdust.com | 5000 |
| escorts.us | 18000 |
| escortsmexico.org | 8000 |
| espace161.com | 3000 |
| esrg.org | 8000 |
| essaystart.com | 5000 |
| essiactea.com | 8000 |
| etb1.com | 3950 |
| etci.org | 10000 |
| etehad.com | 7600 |
| ethiofilm.com | 3000 |
| ethiopa.com | 11000 |
| ethopia.com | 11000 |
| etina.com | 8000 |
| etshow.com | 3000 |
| etxi.com | 16000 |
| eurofreight.biz | 3400 |
| europasscv.com | 11000 |
| event.com | 1400000 |
| eventors.com | 20000 |

**EXHIBIT A**

| | |
|---|---|
| everting.com | 6000 |
| everythingwood.com | 7000 |
| evitamines.com | 4000 |
| evoh.com | 80000 |
| evolutionnet.com | 9000 |
| evrest.com | 11000 |
| excerise.com | 5000 |
| exhilarating.com | 390000 |
| experiencegreece.com | 5100 |
| explorenorthtours.com | 4000 |
| expomachine.com | 5450 |
| expungment.com | 8000 |
| extreame.com | 9000 |
| eyebox.com | 21000 |
| eyesonmain.com | 7000 |
| eygpt.com | 6000 |
| eygpt.org | 6000 |
| ez-web.com | 4000 |
| ezflowershop.com | 4000 |
| ezyniches.com | 3000 |
| fabiolamolina.com | 3000 |
| fabricaddict.com | 4700 |
| fabulousfootwear.com | 16000 |
| facecock.com | 4000 |
| factsaboutchina.com | 7000 |
| fadx.com | 21000 |
| fairhaired.com | 3500 |
| fairviewcemetery.com | 3600 |
| fakeclub.com | 5000 |
| fallsgallihotel.com | 3000 |
| falme.com | 50000 |
| famecartoons.com | 2750 |
| familydynamics.com | 10000 |
| familyfunpack.com | 5000 |
| familyresearcher.com | 4000 |
| fanfic.net | 79000 |
| farmhousefurnishings.com | 3000 |
| faroes.com | 11000 |
| fartech.com | 23000 |
| fartfarm.com | 4000 |
| fashio.com | 18000 |
| fastfill.com | 16000 |
| fastings.com | 5000 |

**EXHIBIT A**

| | |
|---|---|
| fastlanewireless.com | 3200 |
| fasttracklogistics.com | 6500 |
| faxservice.com | 30000 |
| fazenda.com | 105000 |
| fazendas.com | 15000 |
| feaav.org | 4000 |
| fearlessflying.com | 6000 |
| federalnationalmortgageasso | 11000 |
| federalreservebankofnewyork | 3000 |
| federalworkerscomp.com | 4000 |
| feil.co | 3000 |
| fencematerial.com | 11000 |
| fetishdolly.com | 3500 |
| fevor.com | 4000 |
| fhurl.com | 2750 |
| fiberopticsyp.com | 4000 |
| fightpage.com | 10000 |
| filembokep.com | 3000 |
| filene.com | 8500 |
| filepro.com | 48000 |
| filipinoscandal.com | 8000 |
| fillthetank.com | 9000 |
| filma.com | 80000 |
| filmbokep.com | 4000 |
| filmbugil.com | 6000 |
| filmdewasa.com | 6000 |
| filmfantastic.com | 7000 |
| filmmaker.net | 11000 |
| filmov.net | 2000 |
| filmpanas.com | 7000 |
| filmstream.com | 25000 |
| finacialpost.com | 4000 |
| finalchoice.com | 5000 |
| financialadvisorsnetwork.com | 3575 |
| finauto.com | 9000 |
| find-a-hotel.com | 4000 |
| findarentalcar.com | 2750 |
| findfuck.com | 3999 |
| findlocals.com | 7000 |
| findloveinasia.com | 6000 |
| findmejobs.com | 7000 |
| findmydad.com | 10000 |
| findpicture.com | 11000 |

**EXHIBIT A**

| | |
|---|---|
| fingerboardramps.com | 9000 |
| finsncritters.com | 6000 |
| firefighterapparel.com | 14000 |
| firegirls.com | 32000 |
| fireisland.net | 5000 |
| fitlinks.com | 8500 |
| fitnesseducation.com | 8000 |
| fitnesstoday.com | 9000 |
| fivestarcasino.com | 6000 |
| fixmypcforfree.com | 6000 |
| flashchat.net | 3000 |
| flashingblinkylight.com | 2000 |
| flaying.com | 21000 |
| fleurdelisjewelry.com | 6000 |
| flexfinancialgroup.com | 3000 |
| flightsaa.com | 3000 |
| flightstoalaska.com | 7000 |
| fligt.com | 11000 |
| flipy.com | 22000 |
| flirttown.com | 13000 |
| floodvents.com | 13000 |
| floortiles.com | 75000 |
| florasource.com | 49000 |
| floridacoastalschooloflaw.com | 18000 |
| floridaluxurywaterfront.com | 8000 |
| flower-depot.com | 4000 |
| flowercoupons.com | 15000 |
| fluber.com | 6450 |
| fluffandstuff.com | 8000 |
| flyas.com | 5000 |
| flybook.com | 81000 |
| flyethiopia.com | 5000 |
| flyingv.com | 40000 |
| flyproxy.net | 3000 |
| fmvi.com | 9500 |
| fnbbotswana.com | 8000 |
| foodinovation.com | 6000 |
| footballcentral.com | 10000 |
| footballfood.net | 3000 |
| footballnews.com | 50000 |
| footsiewootsie.com | 3000 |
| foreka.com | 8000 |
| forexphilippines.com | 3900 |

**EXHIBIT A**

| | |
|---|---|
| foronuevayork.com | 4750 |
| forosgay.com | 7000 |
| fossils.net | 19000 |
| fotobugil.net | 10000 |
| francetelexport.com | 4000 |
| francevtt.com | 3300 |
| franklincoachrv.com | 2000 |
| frclothing.com | 50000 |
| freddieforeman.com | 3000 |
| free-celebrity.com | 6000 |
| free-market.net | 7000 |
| free-thongs.com | 6000 |
| freeaccountingcourse.com | 2500 |
| freebible.net | 13000 |
| freecdltraining.com | 7000 |
| freeclassfieds.com | 10000 |
| freecomputers.org | 4000 |
| freecomputertraining.com | 7000 |
| freedomsoftware.com | 10000 |
| freedounlod.com | 4000 |
| freedownloading.com | 99000 |
| freedownloadsexvideos.com | 15000 |
| freefixit.com | 8200 |
| freeflowspa.com | 12000 |
| freegedclassesonline.com | 7000 |
| freegta.com | 6000 |
| freeindians.com | 3750 |
| freeinstaller.com | 16000 |
| freelancewriterjobs.com | 11000 |
| freelogy.com | 7000 |
| freemoney.org | 42000 |
| freemoviestowatchonline.com | 10000 |
| freemytv.com | 4000 |
| freeonlinejob.com | 4000 |
| freeonlineplaygames.com | 5000 |
| freepatantsonline.com | 2172 |
| freepeoplessearch.com | 6000 |
| freepornxxxvideo.com | 8000 |
| freeprizeinside.com | 13000 |
| freequalitysites.com | 4000 |
| freesamplesofmakeup.com | 6000 |
| freeservicemanual.com | 5000 |
| freespeedcheck.com | 3300 |

**EXHIBIT A**

| | |
|---|---|
| freespokenenglish.com | 4000 |
| freestoreclub.com | 9000 |
| freetoonporn.com | 10000 |
| freeviruscleanup.com | 10000 |
| freewatchmovie.com | 11000 |
| freewatchporn.com | 10000 |
| frensh.com | 10000 |
| freshbucks.com | 6000 |
| freshguys.com | 5000 |
| fridiare.com | 7000 |
| friendlyautocare.com | 5000 |
| friendsarena.com | 5000 |
| friendshipcards.com | 7000 |
| friendshipnetwork.com | 12000 |
| friendsofbillw.com | 7000 |
| frinds.com | 8000 |
| frindship.com | 7000 |
| frontlineauto.com | 5300 |
| frontrowseats.com | 35000 |
| fruitie.com | 15000 |
| fscstore.com | 6000 |
| fuch.com | 24000 |
| fuchsiarama.com | 3000 |
| fulbo.com | 12000 |
| funkitchen.com | 17000 |
| furnitureandmore.com | 9000 |
| furniturestock.com | 3250 |
| futureaccountants.com | 3000 |
| futursmedias.net | 4000 |
| gabooye.com | 3000 |
| gabrielcosmetics.com | 11000 |
| gabros.com | 10000 |
| gadismanja.com | 6000 |
| gai.org | 62000 |
| gairahmalam.com | 12000 |
| galapos.com | 10000 |
| galleriahotel.com | 5900 |
| gamai.com | 29000 |
| gamebuilders.com | 4000 |
| gamebutler.com | 12000 |
| gamemaker.org | 8000 |
| gamesevers.com | 4000 |
| gamesgta.com | 3300 |

**EXHIBIT A**

| | |
|---|---|
| gamingserver.com | 100000 |
| garagefurniture.com | 4800 |
| gard.co | 4000 |
| gaticourier.com | 6000 |
| gayal.com | 12000 |
| gaybeat.com | 8000 |
| gayinsurance.com | 10000 |
| gbhc.com | 25000 |
| gbsportswear.com | 2750 |
| gcmonline.org | 3000 |
| gemany.com | 9000 |
| gemsbond.com | 4000 |
| genarator.com | 6000 |
| genealoge.com | 6000 |
| geniusfunds.com | 6000 |
| genpub.com | 3000 |
| genuis.com | 24000 |
| geoligy.com | 11000 |
| geoprint.com | 7000 |
| georgiadmv.org | 13000 |
| gerebates.com | 9000 |
| gereken.com | 10000 |
| germannutcrackers.com | 6000 |
| gersontherapy.com | 4000 |
| getblissed.com | 5600 |
| getcredit.us | 6000 |
| getfreegames.com | 4000 |
| getfullspeed.com | 5000 |
| getinstantdegreesnow.com | 4000 |
| getradar.com | 3000 |
| getverified.com | 12000 |
| ghanaarmy.com | 9000 |
| ghanafa.com | 4000 |
| ghanaimmigration.com | 6000 |
| ghostbear.com | 4000 |
| gialashay.com | 16000 |
| giama.com | 8000 |
| giftcoin.com | 38000 |
| gifttowers.com | 15000 |
| girlfriends.org | 25000 |
| girlswillbegirls.com | 9000 |
| gitri.com | 3000 |
| giveawayfreemoney.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| glassproducts.com | 5000 |
| GlobalPledge.com | 3000 |
| globalrainbow.com | 10000 |
| globul.com | 20000 |
| glockholster.com | 7000 |
| glonetwork.com | 3000 |
| glowcase.com | 4000 |
| glyco.org | 12000 |
| gmaphilippines.com | 5000 |
| gnxx.com | 28000 |
| goav.org | 7000 |
| gobalance.com | 8000 |
| gobblegreen.com | 12000 |
| goblank.com | 5000 |
| goblins.com | 75000 |
| gococonut.com | 4500 |
| gogohub.com | 6400 |
| gogoscooters.com | 9000 |
| gogourmet.com | 5000 |
| golaser.com | 6000 |
| goldenwater.com | 3000 |
| gonumber1.com | 5000 |
| goodmaid.com | 6000 |
| goodseasoning.com | 4000 |
| goodslife.com | 5000 |
| goodsstore.com | 6000 |
| gordontech.com | 4600 |
| gorkha.com | 6000 |
| gorto.com | 10000 |
| goseeit.com | 16000 |
| gostellar.com | 4000 |
| gosts.com | 10000 |
| gotcha.net | 8000 |
| gotechnologies.com | 2000 |
| gotem.com | 7000 |
| gotfence.com | 7000 |
| gotmail.com | 60000 |
| gotovacation.com | 3000 |
| gotpink.com | 7250 |
| gougo.com | 8999 |
| goulf.com | 8000 |
| gouo.com | 5000 |
| gouzlan.com | 3000 |

**EXHIBIT A**

| | |
|---|---|
| gpark.com | 8000 |
| gpsserver.com | 5000 |
| gpstourscanada.com | 5000 |
| gptravel.com | 4000 |
| gragesales.com | 2750 |
| grandeurcountertopcreations | 3000 |
| grandforksairport.com | 2600 |
| grandmassif.com | 10000 |
| grandpa.com | 200000 |
| granniessex.com | 9000 |
| grantfoundation.org | 5000 |
| gravelylawnmowers.com | 4000 |
| greaterbostonfoodbank.com | 5000 |
| greatestcities.com | 8000 |
| greatvacationdeals.com | 5600 |
| greeco.com | 5000 |
| greeding.com | 8000 |
| greenmortgage.com | 6000 |
| greenphoenix.com | 11000 |
| greenwhich.com | 10000 |
| greenwoodcountysc.com | 2750 |
| greenwoodinn.com | 9000 |
| greyparrot.com | 26000 |
| griffinhomes.com | 6000 |
| grizzles.com | 20000 |
| grizzlysports.com | 2500 |
| grocerystorerewards.com | 3400 |
| grossite.com | 3000 |
| growly.com | 33000 |
| grtjewel.com | 3000 |
| grumbler.com | 16000 |
| gsm4.com | 7500 |
| gsmstore.com | 11000 |
| gsrecruitment.com | 13000 |
| gtbnigeria.com | 4000 |
| gtbycicles.com | 4000 |
| guamtree.com | 3400 |
| guanyinma.com | 8000 |
| guatamala.com | 30000 |
| guestapartments.com | 15000 |
| guiadoestudante.com | 4500 |
| guitarmarket.com | 5250 |
| gujaratigarba.com | 10000 |

**EXHIBIT A**

| | |
|---|---|
| gulfseafood.com | 4000 |
| gulfwarvets.org | 3000 |
| gunfu.com | 17000 |
| gutenbergproject.com | 8000 |
| guyromeo.com | 12000 |
| guys4guys.com | 4000 |
| guysxxx.com | 4000 |
| gwp.co | 5000 |
| habbohotel.org | 4000 |
| haciendacocoyoc.com | 2200 |
| hackedit.com | 4000 |
| hadd.org | 10000 |
| hadj.org | 6000 |
| haham.com | 5000 |
| hain.co | 2000 |
| hairanalysis.com | 11000 |
| haircat.com | 10000 |
| hairlosstreatment.com | 190000 |
| hairtransplantindia.com | 6000 |
| hairybearsites.com | 4000 |
| halwanisms.com | 3000 |
| hamelton.com | 12000 |
| hammertoe.com | 30000 |
| hamvuiclub.net | 2400 |
| handscitrus.com | 3000 |
| hapee.com | 5000 |
| happyanimals.com | 10000 |
| happybus.com | 6799 |
| happyhoursnyc.com | 9000 |
| happyplace.net | 15000 |
| happysoap.com | 5000 |
| hargatiket.com | 5000 |
| harpyeagle.com | 24000 |
| harraps.com | 3400 |
| harrier.com | 290000 |
| hatsan.com | 30000 |
| hawkhelmet.com | 3000 |
| hawkhomes.com | 4100 |
| haydenhigh.com | 4000 |
| hayha.com | 8000 |
| hazelpark.com | 12000 |
| hdjav.com | 3000 |
| heallth.com | 4500 |

**EXHIBIT A**

| | |
|---|---|
| healthcarecoach.com | 22000 |
| healthcareer.com | 11000 |
| healthevet.com | 11000 |
| healthinspections.com | 4000 |
| healthyskincare.com | 4000 |
| heartstartcpr.com | 2000 |
| heavy-lift.com | 4500 |
| helpus.org | 54000 |
| hemis.com | 8999 |
| hendrycounty.org | 2500 |
| henleyshirts.com | 26000 |
| hentaicomic.com | 12000 |
| hentaid.com | 16000 |
| herahotel.com | 2500 |
| heran.com | 20000 |
| herbody.com | 17000 |
| heritagefilms.com | 10000 |
| heritagepines.com | 4000 |
| herobracelet.org | 2600 |
| heros.org | 13000 |
| heroscope.com | 5000 |
| hescom.com | 3000 |
| hesoyam.com | 22000 |
| hezzie.com | 9000 |
| hie5.com | 14000 |
| highmeadowsapartments.com | 4000 |
| highschoolinternships.net | 3000 |
| hihihaha.com | 4000 |
| hijabsex.com | 20000 |
| hilluniversity.net | 2645 |
| hindikahani.com | 8500 |
| hindixxx.net | 2500 |
| hisbiscus.com | 9000 |
| histagram.com | 10000 |
| hkft.org | 10000 |
| hnpr.com | 16000 |
| hockeynews.co | 3000 |
| hoghuntingtexas.com | 4000 |
| hohgymnastics.org | 4000 |
| hojadevida.com | 42000 |
| holio.com | 28000 |
| holisticpetfood.com | 4000 |
| holyscripture.com | 3000 |

**EXHIBIT A**

| | |
|---|---|
| home1.com | 22000 |
| homerentalinsurance.com | 6000 |
| homesforsaleingeorgia.com | 6000 |
| homeshope18.com | 6000 |
| homesign.com | 9000 |
| hopcar.com | 9999 |
| horascop.com | 4000 |
| horney.org | 7200 |
| hornylocalwomen.com | 5000 |
| horsefly.com | 75000 |
| hospitalitycoach.com | 6600 |
| hostdogs.com | 3000 |
| hot60.com | 3100 |
| hotbigcock.com | 3200 |
| hotcloud.com | 7000 |
| hotelmia.com | 4411 |
| hotels.us | 30000 |
| hotelsafir.com | 7000 |
| hotelsamba.com | 9000 |
| hotgearbag.com | 8000 |
| hotindianbabe.net | 4000 |
| hotstamping.com | 5000 |
| houseplanes.com | 9000 |
| housetel.com | 3499 |
| houtbrox.com | 3000 |
| howdoyougetpregnant.com | 8000 |
| howtobecomeateacher.com | 7000 |
| howtobecomeaweddingplann | 3000 |
| howtoplayviolin.com | 4000 |
| howtowriteashortstory.com | 2750 |
| hqjav.com | 4000 |
| hqlinks.com | 6500 |
| hs2000talk.com | 3000 |
| hswz.com | 2750 |
| htpps.com | 7000 |
| huacho.com | 7500 |
| hubsex.com | 7000 |
| humanhearts.com | 11000 |
| hungarianhoney.com | 9000 |
| huporn.com | 2750 |
| hydrocat.com | 8250 |
| hyperterm.com | 9000 |
| hypnotisedstraightguys.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| iamyour.com | 11000 |
| ibili.com | 6000 |
| ibuntu.com | 17000 |
| icd-10.com | 13000 |
| icepack.com | 50000 |
| iciccareers.com | 3000 |
| icicibankpersonalloan.com | 5000 |
| icicijobs.com | 8000 |
| idbimutualfund.com | 4000 |
| ideavirus.com | 8000 |
| idhost.com | 7500 |
| idiz.com | 18000 |
| idpielts.com | 16000 |
| ieltspreparation.com | 4000 |
| ieltsresult.com | 7000 |
| ieltsresults.com | 30000 |
| ieltswriting.com | 9200 |
| igcc.com | 9000 |
| igtest.com | 4000 |
| ihfc.com | 17000 |
| ikarus-germany.com | 5000 |
| ileadsoffers.com | 3000 |
| illegal.net | 20000 |
| imagroupionicfootbath.com | 3000 |
| imgration.com | 10000 |
| imi3d.com | 4000 |
| immagration.com | 2000 |
| importcontacts.com | 13000 |
| improveyourrelationship.com | 5999 |
| independentngonline.com | 8000 |
| indexit.com | 7500 |
| indiancams.com | 5000 |
| indiancivilservice.com | 10000 |
| indiandesisex.com | 6000 |
| indianrailwaymap.com | 4000 |
| indiansextube.com | 9000 |
| indiapassion.com | 9000 |
| indoorpartyzone.com | 7000 |
| indoortrack.com | 9000 |
| infinty.com | 9000 |
| infofoz.com | 3000 |
| infonegocios.com | 10000 |
| information-finance.com | 2500 |

**EXHIBIT A**

| | |
|---|---|
| infp.com | 19000 |
| inkhub.com | 16000 |
| inkweb.com | 6000 |
| inmnail.com | 8000 |
| inmunocal.com | 9000 |
| insidecroatia.com | 3650 |
| insidepages.com | 7500 |
| instantgarage.com | 10000 |
| institue.com | 9000 |
| intercosmos.com | 4000 |
| interdata.com | 39000 |
| interiar.com | 7000 |
| internalauditor.com | 7000 |
| internationalwealthsuccess.cc | 3450 |
| internetfl.com | 7000 |
| internetstocks.com | 25000 |
| interstellar.org | 5000 |
| intervaltraining.com | 10000 |
| intoys.com | 6000 |
| intwine.com | 30000 |
| invention.com | 1500000 |
| invitarte.com | 12000 |
| involution.org | 7750 |
| inyourskin.com | 6000 |
| ionexchangeindia.com | 6000 |
| ip-scanner.com | 2750 |
| ipanemaflipflops.com | 4250 |
| iqtesting.com | 81000 |
| iqtestonline.com | 7200 |
| iqun.com | 17000 |
| iran-download.com | 3000 |
| ironwoodhomes.com | 12000 |
| iscap.com | 26000 |
| isci.org | 10000 |
| iscrizioni.com | 9000 |
| islamone.com | 11000 |
| islan.com | 10000 |
| islove.com | 8000 |
| itely.com | 14000 |
| itwork.com | 190000 |
| iux.com | 65000 |
| iwka.org | 10000 |
| jabscopumps.com | 4800 |

**EXHIBIT A**

| | |
|---|---|
| jacquielawsonecards.com | 19000 |
| jahr.org | 7995 |
| jamaicanfreaks.com | 3300 |
| jamaicanxrated.com | 3000 |
| jamaya.com | 3000 |
| jamco.com | 58000 |
| jamstart.com | 3000 |
| jandamuda.com | 8000 |
| japansexmania.com | 2200 |
| japansexporn.com | 8000 |
| japoname.com | 3000 |
| jarz.com | 27000 |
| jasminetame.com | 10000 |
| jasmyne.com | 6000 |
| jat2.com | 11000 |
| jatmatrimonial.com | 3000 |
| javabike.com | 9000 |
| javajar.com | 17000 |
| javj.com | 26000 |
| jayashreetravels.com | 4000 |
| jaydabrook.com | 5000 |
| jcdp.com | 24000 |
| jdtools.com | 4000 |
| jehona.com | 5000 |
| jerkkit.com | 3000 |
| jesmine.com | 3500 |
| jessicarichards.com | 10000 |
| jeuxjeuxjeux.com | 9000 |
| jkpi.net | 3000 |
| jobpaca.com | 6000 |
| jobpartner.com | 8000 |
| jobsa.com | 6000 |
| jobsnatch.com | 5000 |
| joethejeweler.com | 3750 |
| johnnyo.com | 10000 |
| joinmoney.com | 5000 |
| jokerxharley.com | 6000 |
| jokesinhindi.com | 9999 |
| jollycamping.com | 5000 |
| jordan11.com | 7700 |
| joyjob.com | 8000 |
| jshomes.com | 7500 |
| jsoi.com | 14000 |

# EXHIBIT A

| | |
|---|---|
| juegosinflables.com | 3800 |
| juegoslibres.com | 11000 |
| jugoslovenka.com | 11000 |
| jumairah.com | 6000 |
| jumpi.com | 35000 |
| justingguitar.com | 4000 |
| justwantsex.com | 8000 |
| justwrite.org | 4000 |
| juvenil.com | 9000 |
| kangaroocards.net | 5000 |
| kaoma.com | 22000 |
| kathamagazine.com | 5000 |
| katmovies.com | 6000 |
| katrinahot.com | 5000 |
| kaweb.com | 16000 |
| kazakhstan.net | 58000 |
| kcjewelry.com | 4000 |
| keekee.com | 80000 |
| keithherring.com | 2500 |
| kennismusic.net | 5000 |
| kenyanationalexaminationcou | 4000 |
| kenyanporn.com | 6000 |
| keretaapiindonesia.com | 6000 |
| key2fitness.com | 3000 |
| keyz.net | 7000 |
| kgindustries.com | 10000 |
| kham.com | 12995 |
| khoailac.com | 5000 |
| kickflips.com | 5500 |
| kidpic.com | 13000 |
| kidpit.com | 6000 |
| kidsastronomy.org | 9000 |
| kidsgo.com | 37000 |
| kidsrkids.org | 3300 |
| kidzon.com | 3000 |
| kikos.com | 16000 |
| kilimanjarosafaris.com | 9000 |
| kindcopy.com | 6000 |
| kinesology.com | 3500 |
| kingauthor.com | 23000 |
| kingchile.com | 10000 |
| kingslakeuniversity.com | 5000 |
| kingstock.com | 20000 |

**EXHIBIT A**

| | |
|---|---|
| kinguniversity.com | 6000 |
| kinked.com | 96000 |
| kinkedin.com | 6000 |
| kinkfamily.com | 3000 |
| kinkytoys.com | 7000 |
| kirtasbooks.com | 7000 |
| kissair.com | 6000 |
| kjaerhusaudio.com | 4000 |
| klclassifieds.com | 3000 |
| kmht.com | 5000 |
| kniting.com | 9000 |
| knitknit.com | 7250 |
| kolacki.com | 11000 |
| koreanwomen.com | 9000 |
| kosirani.com | 8000 |
| kpse.com | 29000 |
| krishnatravels.com | 6000 |
| krme.org | 4000 |
| krogor.com | 8000 |
| kudurdum.com | 8000 |
| kumarsanusong.com | 4000 |
| kuncigitar.com | 5000 |
| kungfucatfights.com | 4000 |
| kurdishsex.com | 9000 |
| kurdwomen.net | 5000 |
| kwentongkalibugan.com | 9000 |
| kybshock.com | 9000 |
| labequipments.com | 8000 |
| labordoula.com | 5000 |
| laborghini.com | 11000 |
| labtabs.com | 3000 |
| labtop.org | 8000 |
| laconfidential.com | 61000 |
| ladiesinthailand.com | 5000 |
| lagubarat.com | 12000 |
| lagumalaysia.com | 10000 |
| lakearea.com | 7000 |
| landlord-tenant-online.com | 6000 |
| laperlanegra.com | 5500 |
| larsentourbo.com | 4000 |
| lastmusic.com | 10000 |
| lastweekend.com | 8999 |
| latinadate.com | 5000 |

**EXHIBIT A**

| | |
|---|---|
| lattitude.com | 10000 |
| launcher.org | 8000 |
| laundryqueens.com | 4000 |
| lavaelectronics.com | 4500 |
| lawholesale.com | 7000 |
| lawschool.us | 6000 |
| lawsonrealty.com | 4000 |
| lawyeronline.com | 118000 |
| lawyers.us | 40000 |
| layapa.com | 3000 |
| lazarus.net | 4850 |
| lazyjacks.com | 7000 |
| leafbag.com | 30000 |
| learing.org | 3000 |
| leasetakeover.com | 11000 |
| leatherbook.com | 8000 |
| led-o.com | 2500 |
| left4dead.com | 8000 |
| lemaxcollectables.com | 2500 |
| lenceriasexy.com | 5499 |
| lendaloan.com | 8500 |
| lenderloan.com | 7000 |
| lendscape.com | 9000 |
| leveractionguns.com | 8000 |
| lexingtonsteel.com | 6000 |
| lgcstaffing.com | 5000 |
| lichomeloan.com | 3000 |
| lifesmarts.com | 24000 |
| lightbike.com | 20000 |
| lightng.com | 4000 |
| lightningcontrollers.com | 6000 |
| lihp.com | 23000 |
| likd.com | 19000 |
| lillestrom.com | 5500 |
| limpdick.com | 5000 |
| lindabronson.com | 5000 |
| lindelectronic.com | 6000 |
| linesmaker.com | 11000 |
| linuxforum.net | 10000 |
| liquidpantyremover.com | 8000 |
| littletreasure.com | 11000 |
| liveasianodds.com | 12000 |
| livechatadult.com | 5000 |

**EXHIBIT A**

| | |
|---|---|
| liveindallas.com | 4000 |
| LiveinNewYork.com | 15000 |
| livelake.com | 15000 |
| liveprivatesex.com | 2750 |
| livingprayer.com | 5000 |
| llbn.com | 8000 |
| loans.us | 20000 |
| loansguru.com | 2000 |
| localadvances.com | 4000 |
| localbids.com | 14000 |
| locataire.com | 9000 |
| lofibeats.com | 3000 |
| logoquiz.com | 12000 |
| lonliness.com | 10000 |
| loopgames.com | 18000 |
| lordofwar.com | 40000 |
| loshan.com | 5000 |
| losingbellyfat.com | 10000 |
| losmejoresvideos.com | 21000 |
| lostfilm.com | 29000 |
| lottry.com | 8000 |
| loveisgood.com | 3000 |
| lovelydarkladies.com | 4000 |
| loveshayari.com | 21000 |
| lsd.org | 106000 |
| lttr.com | 30000 |
| lujoaccesible.net | 5000 |
| luluah.com | 4000 |
| lumines.com | 50000 |
| luxestyle.com | 18000 |
| lwk.com | 150000 |
| macksautosales.com | 3300 |
| madajob.com | 10000 |
| madbids.com | 6000 |
| Madgear.com | 20000 |
| madisonauto.com | 5000 |
| madisonmason.com | 6000 |
| madmaths.com | 3600 |
| madminutemath.com | 6000 |
| magiccasino.com | 15000 |
| magicdvdcopier.com | 9000 |
| maharashtrapolice.com | 7000 |
| mailtools.com | 7000 |

**EXHIBIT A**

| | |
|---|---|
| majam.com | 5000 |
| makaanwala.com | 4000 |
| makbuz.com | 7000 |
| makeapiechart.com | 2750 |
| makelele.com | 10000 |
| maketing.com | 7000 |
| makulit.com | 11000 |
| malayalammovi.com | 8000 |
| maledesires.com | 4000 |
| malluporn.com | 8000 |
| maltagifts.com | 12000 |
| malusex.com | 7000 |
| mamasita.com | 246000 |
| manages.com | 50000 |
| manch.com | 50000 |
| manchesterunited.org | 5000 |
| maneken.com | 9000 |
| mangaanime.com | 7000 |
| manifesto.net | 9000 |
| mapmonkey.com | 9000 |
| maquinariapesada.com | 10000 |
| marblehaus.com | 5000 |
| marcdorcell.com | 4000 |
| margaritaisland.com | 7800 |
| marisela.com | 250000 |
| marketbay.com | 7000 |
| marketing-2000.net | 6000 |
| marketingchallenge.com | 5000 |
| marketingdatascience.com | 9000 |
| martial.com | 160000 |
| masautos.com | 9000 |
| masonboots.com | 2500 |
| masonicgifts.com | 10000 |
| massagefactory.com | 11000 |
| masterbat.com | 9000 |
| mastercue.com | 10000 |
| matchstats.com | 4000 |
| mathmatical.com | 9000 |
| matures-acts.com | 5000 |
| mbf-microwave.com | 3000 |
| mc2engineeringsoftware.com | 5000 |
| mcdtenders.com | 3000 |
| mcmk.com | 31000 |

**EXHIBIT A**

| | |
|---|---|
| mdautomotive.com | 14000 |
| mduuniversity.com | 4000 |
| mediatefirst.com | 7000 |
| medievalweapons.com | 11000 |
| mediteranean.com | 16000 |
| medresident.com | 3900 |
| meete.com | 64999 |
| megaband.com | 4000 |
| megahd.com | 4000 |
| megatube.com | 40000 |
| megumi.com | 3000 |
| mekc.com | 24000 |
| meliabenidorm.com | 12000 |
| meliorate.com | 22000 |
| melodyclothing.com | 5000 |
| members-lounge.com | 10000 |
| men.us | 35000 |
| mensfashon.com | 4000 |
| mensleatherjacket.com | 16000 |
| mentalhealthcare.org | 2000 |
| mercadolibrecolombia.com | 9000 |
| mercanrecruitment.com | 6000 |
| merithealth.com | 7000 |
| meshoes.com | 2000 |
| metabolismdiet.com | 11000 |
| metalglass.com | 11000 |
| metalspinning.com | 125000 |
| meteorlighting.com | 9000 |
| metfood.com | 6000 |
| methaddicts.com | 13000 |
| metrogov.com | 3000 |
| metrohotelsydney.com | 7000 |
| metropolitanafm.com | 5000 |
| miame.com | 4500 |
| miamiawnings.com | 2750 |
| miamihomefinder.com | 3000 |
| microboss.com | 10000 |
| micropad.com | 6000 |
| midaz.com | 11000 |
| midsports.com | 4900 |
| midwestisbest.com | 4000 |
| mikearmstrong.com | 3000 |
| mikemansfield.com | 5000 |

**EXHIBIT A**

| | |
|---|---|
| milanno.com | 12000 |
| militarycreditcards.com | 4000 |
| militaryheadgear.com | 9000 |
| militarypolicegiftshop.com | 4000 |
| militarysavings.com | 23000 |
| milkandcereal.com | 8000 |
| millersgym.com | 3000 |
| millersphotolab.com | 3000 |
| millerweldingmachine.com | 2000 |
| milltec.com | 5000 |
| minae.com | 6000 |
| minarts.com | 2000 |
| miniclim.com | 6000 |
| minimatch.com | 65000 |
| minimints.com | 9000 |
| minitalk.com | 4000 |
| minkblanket.com | 3750 |
| mino.tv | 6400 |
| mintautosales.com | 5000 |
| miperfil.com | 15000 |
| miraclediets.com | 6000 |
| mirandarights.com | 21000 |
| misfamosas.com | 11000 |
| missmode.com | 6000 |
| mistergadget.com | 55000 |
| mistresskim.com | 6000 |
| mistressroksana.com | 2300 |
| mitchl.com | 3000 |
| mixbag.com | 5000 |
| mixdj.com | 23000 |
| mixeco.com | 9000 |
| mixmasala.com | 6000 |
| mjhl.com | 60000 |
| mkgames.com | 10000 |
| mlmtips.com | 10000 |
| mlmy.com | 11000 |
| mncjob.com | 3000 |
| mobgo.com | 11000 |
| mobile23.com | 6000 |
| mobile91.com | 3700 |
| mobilemarketingpro.com | 7000 |
| mobilhomesforsale.com | 4000 |
| mobilmurah.com | 8000 |

**EXHIBIT A**

| | |
|---|---|
| mocoins.com | 5000 |
| modatrend.com | 4000 |
| modernstyling.com | 5000 |
| modrenfurniture.com | 11000 |
| mohem.com | 5000 |
| mojofile.com | 3000 |
| moladesign.com | 3000 |
| molaki.com | 20000 |
| moldrelief.org | 3400 |
| momsexson.com | 6000 |
| momsmomsmoms.com | 3000 |
| moneyplussaver.com | 5000 |
| monobloco.com | 10000 |
| monolisa.com | 4700 |
| monsterm.com | 3550 |
| monstershare.com | 5000 |
| montakhab.com | 8000 |
| montgomeryfire.com | 3200 |
| monthclub.com | 15000 |
| montrealbartending.com | 6000 |
| montrealwrestlingleague.com | 4000 |
| moomsex.com | 5000 |
| moracco.com | 9000 |
| more.bet | 7000 |
| mortgageplanners.com | 6000 |
| mothertobe.com | 6000 |
| motoracing.com | 75000 |
| motorbalap.com | 2750 |
| motoringclassics.com | 2000 |
| mountainfitness.com | 12000 |
| mountin.com | 6000 |
| movetorent.com | 12000 |
| movieshow.com | 6000 |
| moviesnxs.com | 5000 |
| moviesvideos.com | 9300 |
| mp3lovers.com | 4000 |
| mp3ru.com | 3250 |
| mptc.org | 4200 |
| mrfoam.com | 5000 |
| mrgolfcart.com | 8000 |
| mrhelper.com | 11000 |
| mriz.com | 15000 |
| msbte.org | 6000 |

**EXHIBIT A**

| | |
|---|---|
| mslandforsale.com | 6000 |
| msoffice2010.com | 6000 |
| msusurplus.com | 8000 |
| mtnlmumbai.net | 3000 |
| mtor.com | 110000 |
| muance.com | 7500 |
| mudjeans.com | 6000 |
| mudlife.com | 9000 |
| mueblesdico.com | 8000 |
| mufflershop.com | 20000 |
| mula.org | 11000 |
| mummyporn.com | 2750 |
| mumy.com | 30000 |
| mundomusical.com | 2500 |
| mundonoticias.com | 30000 |
| mundoonline.com | 7000 |
| munimixco.com | 2750 |
| musicdownlode.com | 2750 |
| musiclib.com | 7000 |
| musicscore.org | 15000 |
| must.org | 61000 |
| mutaulfunds.com | 7000 |
| muture.com | 10000 |
| myage.com | 18000 |
| myanmarmagazine.com | 2000 |
| myanmarpoem.com | 5000 |
| mybabysittingteens.com | 5000 |
| mybankcard.com | 22000 |
| mybigbrandrewards.com | 6000 |
| mybuisness.com | 6000 |
| myfantasies.com | 16000 |
| myfreebooks.com | 6000 |
| myfreesite.net | 5000 |
| myhebrewname.com | 6000 |
| myheels.com | 9750 |
| myhomeshow.com | 12000 |
| myia.com | 16000 |
| myjenny.com | 7000 |
| myjizz.com | 18000 |
| mykindmom.com | 2500 |
| myleadspro.com | 4000 |
| mylivesex.com | 16000 |
| mymemberbenefits.com | 22000 |

**EXHIBIT A**

| | |
|---|---|
| myncl.com | 27000 |
| mypctools.com | 3800 |
| mysex.org | 5000 |
| mysextv.com | 7000 |
| mysexywebtv.com | 8000 |
| mysterymachine.com | 54000 |
| mythologist.com | 9000 |
| naaca.com | 29000 |
| nabb.org | 10000 |
| nadeemsarwar.com | 9000 |
| nadinola.com | 11000 |
| naga.org | 3000 |
| naijaladies.com | 5000 |
| naijaonline.com | 5300 |
| nailfungus.org | 5000 |
| nailprinting.com | 9000 |
| nailteck.com | 9000 |
| najbolji.com | 5000 |
| namaanak.com | 7000 |
| namastey.com | 12000 |
| nanopaint.com | 7000 |
| napd.org | 7000 |
| naplescharters.com | 3000 |
| napolion.com | 5000 |
| narayanacollege.com | 3019 |
| nasap.com | 11000 |
| nasat.com | 7500 |
| nasque.com | 7000 |
| natch.com | 70000 |
| nathanial.com | 13000 |
| nativewarrior.com | 7000 |
| naturalwoolrugs.com | 3000 |
| naturesoils.com | 5000 |
| natuzzifurniture.com | 7000 |
| naughtyamericasex.com | 5000 |
| naukariindia.com | 5000 |
| nauvoolegion.com | 2500 |
| navigatio.com | 5000 |
| navjyoti.com | 8000 |
| navman.net | 10000 |
| navodayaschool.com | 15000 |
| nbfashion.net | 3000 |
| ncgo.com | 33000 |

**EXHIBIT A**

| | |
|---|---|
| nclexexam.com | 8500 |
| ncspn.org | 5000 |
| ncua.org | 10000 |
| needdate.com | 12000 |
| needee.com | 10000 |
| nelabs.com | 3000 |
| nepaladventuretreks.com | 4000 |
| nepalifood.com | 4999 |
| nepalrastrabank.com | 9000 |
| nesco.org | 6500 |
| netlog.org | 46000 |
| netvideosgirls.com | 9000 |
| neuropathia.com | 7000 |
| nevadahomebuilders.com | 6000 |
| nevda.com | 5000 |
| new-contortion.com | 5000 |
| newburyhomes.com | 16000 |
| newchristian.org | 3000 |
| newkannadasongs.com | 12000 |
| newmexicomagazine.com | 7000 |
| newnepal.com | 7000 |
| newpornstar.com | 3432 |
| newportcharters.com | 2430 |
| newsbd.com | 8000 |
| newschronicle.com | 5000 |
| newspapar.com | 2750 |
| newsportcars.com | 5500 |
| newvisionuganda.com | 14000 |
| newyorkfoundling.com | 7000 |
| newyorkmix.com | 7900 |
| nextbible.org | 2000 |
| nextlevelbaseball.com | 4750 |
| nfpa101.com | 2750 |
| ngit.com | 14000 |
| nhactrutinh.com | 8000 |
| nhsp.com | 20000 |
| nicholaspiramal.com | 8000 |
| nickmanning.com | 8000 |
| nicourses.com | 3500 |
| nidaye.com | 8000 |
| nifl.org | 5900 |
| nigeriacustoms.org | 4000 |
| nigerianewpaper.com | 2000 |

**EXHIBIT A**

| | |
|---|---|
| nigerianmovie.com | 14000 |
| nightclubbing.com | 8000 |
| nightfuck.com | 4000 |
| nilab.com | 6000 |
| ninni.com | 11000 |
| nisit.com | 41000 |
| njfamilicare.com | 3000 |
| njpa.com | 7500 |
| njstaterefund.com | 6000 |
| nmnh.org | 4000 |
| nnnnnnn.com | 7500 |
| nobal.com | 39000 |
| noblegas.com | 28000 |
| noexcuses.net | 8000 |
| nokiri.com | 5000 |
| nola.org | 9500 |
| nonitools.com | 2545 |
| noraistrefi.com | 9000 |
| norpol.com | 6000 |
| nostalgija.com | 333000 |
| notbook.com | 14000 |
| notwest.com | 2000 |
| nouf.org | 6000 |
| novahouse.com | 8000 |
| novaorganics.com | 5000 |
| novelwriter.com | 14000 |
| nsca.net | 55000 |
| nsic.com | 30000 |
| nt6j.com | 5000 |
| nubianbeauty.com | 6000 |
| nuclearman.com | 7500 |
| nudebollywoodpics.com | 3000 |
| number19.com | 4000 |
| nunya.biz | 6000 |
| nursesuccess.com | 4275 |
| nurseszone.com | 3000 |
| nursingcourses.com | 84000 |
| nursingwork.com | 9000 |
| nurturing.com | 278000 |
| nuruguru.com | 3500 |
| nutritionking.com | 3499 |
| nuts.net | 184000 |
| nx10.com | 4500 |

**EXHIBIT A**

| | |
|---|---|
| nycrent.com | 6000 |
| nyje.com | 30000 |
| nyscollections.com | 3300 |
| oaklanddui.com | 6000 |
| oasisconstruction.com | 9000 |
| oasisradio.com | 9000 |
| oasisrvresort.com | 6000 |
| obatkuat.com | 12000 |
| oceansixteen.com | 7500 |
| ocollection.com | 4000 |
| oders.com | 6000 |
| odest.com | 11000 |
| odiosas.com | 5000 |
| odresnuevo.com | 4000 |
| odrsurveys.com | 4000 |
| ods.co | 8000 |
| oen.tv | 2000 |
| offshorepharma.com | 7000 |
| ohnut.com | 5700 |
| oilcan.com | 70000 |
| oilshop.com | 4000 |
| oilsistem.com | 9000 |
| ojio.com | 31000 |
| oldmangay.com | 6000 |
| olypmic.com | 6000 |
| omafiets.com | 12000 |
| omahacondos.com | 7000 |
| omish.com | 11000 |
| onb.com | 200000 |
| onderwerp.com | 9000 |
| one-voice.com | 5000 |
| onefullmovie.com | 9000 |
| onetalent.com | 9000 |
| onlinecookinggames.com | 3000 |
| onlineforextrade.com | 3000 |
| onlinereviews.com | 6000 |
| onlinerooms.com | 6000 |
| onlynews.com | 4000 |
| onlyoutboards.com | 3000 |
| onsitecomputing.com | 2000 |
| onvacationsanandres.com | 3000 |
| openbadges.com | 7000 |
| opencheck.com | 31000 |

**EXHIBIT A**

| | |
|---|---|
| openw.org | 3500 |
| oraoha.org | 4000 |
| oregonwire.com | 3400 |
| origama.com | 6000 |
| ortakoy.com | 8000 |
| oscarmotors.com | 3000 |
| osem.com | 10000 |
| oshnet.com | 5000 |
| osteoequine.com | 4000 |
| otsos.com | 12000 |
| ourselves.com | 143000 |
| overload.org | 7499 |
| overseasjobsexpress.com | 4000 |
| overwhelmed.com | 150000 |
| ownerbuilt.com | 5000 |
| oxfort.com | 9000 |
| oxmx.com | 13000 |
| oysterbay.com | 150000 |
| ozcycles.com | 2000 |
| ozdere.com | 9200 |
| ozok.com | 16000 |
| pacificsourcehealthplans.com | 6000 |
| pacificspice.com | 11000 |
| packettracer.com | 10000 |
| pacuba.com | 3000 |
| padmahotel.com | 11000 |
| pageantgowns.com | 9000 |
| pageminder.com | 5000 |
| paidtoclicks.com | 3500 |
| paidtoreademail.com | 6000 |
| paisley.co | 11000 |
| pakdate.com | 10000 |
| pakistanisexymovies.com | 2200 |
| pakistantime.com | 15000 |
| pakteam.com | 5000 |
| pandadog.com | 8000 |
| pandafree.com | 4000 |
| panday.com | 42000 |
| panditji.com | 14000 |
| pantograph.com | 22000 |
| paperdom.com | 7000 |
| paperline.com | 11000 |
| paprica.com | 11000 |

**EXHIBIT A**

| | |
|---|---|
| paracho.com | 8000 |
| paragraphorganizer.com | 5000 |
| parkmodelrv.com | 10000 |
| parrisislandrentals.com | 3000 |
| partsdoctor.com | 43000 |
| partyfriends.com | 7500 |
| partyjunction.com | 5750 |
| partystartshere.com | 4000 |
| parv.com | 35000 |
| pascocountyschools.org | 6000 |
| pashmina.org | 7500 |
| passhairtest.com | 10000 |
| passiveagressive.com | 10000 |
| pastatecivilservice.com | 6000 |
| pastorchris.org | 7000 |
| patriotic.com | 340000 |
| patriotprovisions.com | 4000 |
| pattu.com | 23000 |
| pawnsex.com | 3000 |
| payforyou.com | 15000 |
| payneairconditioning.com | 2220 |
| paynoworpaylater.com | 3500 |
| payyourticket.com | 8000 |
| pcg.us | 6000 |
| peaceloveyoga.com | 5000 |
| peacework.com | 5000 |
| pearlgrandfatherclocks.com | 4000 |
| peepshowmag.com | 7000 |
| peerlist.com | 6250 |
| pegasusairline.com | 6000 |
| pekin.org | 7000 |
| pelicanstatecredit.com | 3600 |
| peliculasnuevas.com | 8000 |
| pellican.com | 6000 |
| pemdas.com | 26000 |
| pendlay.com | 5000 |
| pensacolaproperty.com | 8000 |
| pensionhanada.com | 5000 |
| perawat.com | 12000 |
| perceptionkayak.com | 10000 |
| perfect-zoo.com | 5000 |
| perfectmemories.com | 36000 |
| perfumeshoppe.com | 15000 |

**EXHIBIT A**

| | |
|---|---|
| perkinrestaurant.com | 4000 |
| permier.com | 8000 |
| perreo.com | 49000 |
| perrychamber.com | 3500 |
| persiangrill.com | 14000 |
| personaltrainingcourses.com | 8000 |
| pestcontroldepot.com | 3000 |
| petadas.com | 28000 |
| petardadas.com | 6000 |
| petasdas.com | 3150 |
| petcare.org | 10000 |
| petcontainmentsystems.com | 6000 |
| petmonkey.com | 16000 |
| petprofessionals.com | 5000 |
| petrocorp.com | 12000 |
| petvet.net | 14000 |
| pharma-sales.net | 6000 |
| pharmaceuticaljobs.org | 3000 |
| philantropic.com | 4000 |
| phim.net | 34000 |
| phimbo.net | 7000 |
| phimsexy.com | 13000 |
| phionex.com | 2565 |
| phlevel.com | 8999 |
| phoenixcasino.com | 9000 |
| phoenixchurch.com | 2750 |
| phoenixlights.com | 12000 |
| phoenixswimlessons.com | 4000 |
| phonetap.com | 65000 |
| photo-editor.net | 3000 |
| photo163.com | 4000 |
| photobouquet.com | 8000 |
| physicaltherapyprograms.com | 8000 |
| physicianlifeinsurance.com | 4000 |
| physiciansdrugreference.com | 5000 |
| physiotherapyexercise.com | 6000 |
| picfree.com | 7000 |
| picktures.com | 5000 |
| picollator.com | 4000 |
| picutre.com | 6000 |
| piff.com | 20000 |
| pigy.com | 7500 |
| pilipinoscandal.com | 3000 |

**EXHIBIT A**

| | |
|---|---|
| pillindentifier.com | 2499 |
| pilljoy.com | 4000 |
| pimke.com | 9000 |
| pimpstar.com | 3000 |
| pinayscandals.com | 10000 |
| pinaysexvideos.com | 6000 |
| pinecabins.com | 10000 |
| pinkelephantpension.com | 5000 |
| pinkpanty.com | 16000 |
| pinkworldporn.com | 5000 |
| pinkyass.com | 7000 |
| pinkygames.com | 4500 |
| pinkyporn.com | 3900 |
| pinoysexstories.com | 8000 |
| pirateonline.com | 5000 |
| pisaca.com | 5999 |
| pittcc.com | 10000 |
| pitty.com | 125000 |
| pixelgame.com | 12000 |
| pizzacoupons.com | 20000 |
| pjwines.com | 3000 |
| pkmobile.com | 5900 |
| placementcell.com | 7000 |
| plaindealernewspaper.com | 7000 |
| plainviewfarm.com | 6000 |
| planeline.com | 7000 |
| planeteva.com | 6000 |
| planetpluto.com | 7976 |
| planetsecurity.com | 9000 |
| plantplans.com | 11000 |
| plaris.com | 3000 |
| plateandplatter.com | 2499 |
| play4good.com | 4500 |
| playbox.com | 19000 |
| playbox.net | 6000 |
| playpals.com | 9000 |
| playshow.com | 5000 |
| plazainn.com | 17000 |
| plesure.com | 7000 |
| pngsex.com | 11000 |
| pocketedition.com | 28000 |
| pocketpets.org | 6000 |
| poconoes.com | 7000 |

**EXHIBIT A**

| | |
|---|---|
| podcastmania.com | 2000 |
| podeum.com | 7000 |
| podp.com | 9000 |
| podpub.com | 6000 |
| pointofsalesystem.com | 9995 |
| pokerinsurance.com | 8000 |
| polates.com | 5000 |
| poldark.com | 17000 |
| policianacional.com | 24000 |
| policianacionaldelecuador.cor | 7000 |
| polland.com | 9000 |
| polys.com | 42000 |
| pontebella.com | 6000 |
| poobot.com | 3500 |
| poolsales.com | 11000 |
| poppoppop.com | 5000 |
| porch.net | 45000 |
| porn.net | 493000 |
| porn15.com | 3969 |
| porn4couples.com | 2750 |
| porn99.com | 8000 |
| porn999.com | 4200 |
| pornagent.com | 5000 |
| pornation.com | 10000 |
| porne.net | 20000 |
| pornfideliti.com | 2200 |
| pornfreevideo.com | 8000 |
| porngator.com | 3700 |
| porngaysex.com | 6000 |
| porning.com | 18000 |
| pornio.com | 7000 |
| pornmall.com | 12000 |
| porno3gp.com | 3200 |
| pornodog.com | 5000 |
| pornoextremo.com | 5000 |
| pornotica.com | 2750 |
| pornsexi.com | 2750 |
| pornshare.com | 9000 |
| porntica.com | 3000 |
| portalingles.com | 3000 |
| portlandbeerfest.com | 2500 |
| porvideo.com | 3000 |
| positivedogtraining.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| possie.com | 8000 |
| postafree.com | 6900 |
| postaljobs.com | 14000 |
| postingsonline.com | 4000 |
| potteryfactory.com | 3500 |
| pourquoi.com | 6000 |
| povlives.com | 5000 |
| power.us | 16000 |
| powerlessons.com | 3700 |
| powerports.com | 6000 |
| practicalfishkeeping.com | 7000 |
| pragtifurniture.com | 5000 |
| pramugari.com | 25000 |
| pressconference.com | 35000 |
| prettyyards.com | 10000 |
| prianka.com | 12000 |
| priceshow.com | 7000 |
| pricesofcars.com | 5000 |
| primalife.com | 13000 |
| primarycashadvance.com | 4000 |
| primeassets.com | 4000 |
| primeplacement.com | 4000 |
| princesshouses.com | 7000 |
| princessisland.com | 16000 |
| printingequipment.com | 20000 |
| printingmachinery.com | 5000 |
| printuniverse.com | 6500 |
| privatecuties.com | 7000 |
| prmap.com | 34000 |
| promls.com | 9000 |
| promolnk.com | 8000 |
| promosweeps.com | 6000 |
| pronpron.com | 4000 |
| propertyconcierge.com | 8125 |
| propety.com | 14000 |
| prophetshoes.com | 6000 |
| proromance.com | 7000 |
| protfolio.com | 4375 |
| protocolluggage.com | 6700 |
| proudnigeria.com | 5000 |
| providerenrollment.com | 11000 |
| proxyfier.com | 6000 |
| proxyk.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| prpm.com | 30000 |
| ps8.com | 17000 |
| psychedelicmushrooms.com | 8500 |
| psychobitch.com | 9000 |
| psychrometer.com | 15000 |
| puckyou.com | 4500 |
| pugly.com | 8000 |
| punezp.com | 8000 |
| punjabishayari.com | 6500 |
| punjabiuniversitypatiala.com | 10000 |
| pupl.com | 7500 |
| pureandfresh.com | 4000 |
| purematuresex.com | 6000 |
| pussyforme.com | 3000 |
| pustaka.com | 12000 |
| putasguarras.com | 8500 |
| pwcabletray.com | 9000 |
| pwsolutions.com | 8000 |
| pyweb.com | 5000 |
| qbxt.com | 10000 |
| qizlar.com | 21000 |
| qouizel.com | 11000 |
| qpeg.com | 9999 |
| qtis.com | 26000 |
| qualitaly.com | 8400 |
| qubic.com | 40000 |
| quechup.com | 7000 |
| queenmarry.com | 6000 |
| questgame.com | 5000 |
| questionair.com | 8000 |
| questtours.com | 4499 |
| quickhill.com | 8000 |
| quiltersgarden.com | 5000 |
| quirkygifts.com | 30000 |
| quitsmokingpot.com | 4299 |
| quizbuzz.com | 4000 |
| quizhunter.com | 4000 |
| quorumcreditunion.com | 12000 |
| qwerty.net | 64000 |
| rabite.com | 6000 |
| racontre.com | 7000 |
| radio.us | 7000 |
| radiojornal.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| radiotelecaraibe.com | 6000 |
| rador.com | 10000 |
| rafanadal.com | 8000 |
| raic.com | 34000 |
| raimondi.com | 156000 |
| rainmate.com | 20000 |
| raisedfloor.com | 11000 |
| rajagiri.com | 9000 |
| rajasthansex.com | 7000 |
| rajasthanunivercity.com | 2000 |
| rajasthanvidyapeeth.com | 10000 |
| raleighnchomes.com | 6000 |
| raliway.com | 3800 |
| randomsabers.com | 2000 |
| rangercbradio.com | 3000 |
| rap4life.com | 4500 |
| rapheal.com | 20000 |
| rappahannockregionaljail.com | 2750 |
| ratemyroom.com | 15000 |
| ratnakar.com | 5000 |
| rawthumbz.com | 4000 |
| rawwood.com | 10000 |
| rdate.com | 7000 |
| rdw.org | 66000 |
| read2menow.com | 5000 |
| ready2pop.com | 4000 |
| readymadeframes.com | 6000 |
| readymaid.com | 8000 |
| realestateofflorida.com | 9000 |
| reallybadcreditloans.com | 2750 |
| realmuscle.com | 4000 |
| realotor.com | 6000 |
| realsexdate.com | 3600 |
| realstatenj.com | 2750 |
| recruitmentnews.com | 5000 |
| recupe.com | 12000 |
| recuriter.com | 7000 |
| recycledconcrete.com | 3500 |
| redcarpetinnhotel.com | 2400 |
| redcast.com | 8000 |
| reddle.com | 22000 |
| rediss.com | 10000 |
| reditus.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| redive.com | 2000 |
| redlinemotorsports.com | 7500 |
| rednude.com | 4000 |
| referrallink.com | 17000 |
| refinancing.net | 208000 |
| reggy.com | 30000 |
| regiment.com | 50000 |
| region8.com | 9000 |
| registereddietitian.com | 5000 |
| registretion.com | 3200 |
| rehomes.com | 9995 |
| reimbursement.com | 190000 |
| reinassance.com | 10000 |
| rejected.com | 140000 |
| remotedestop.com | 6000 |
| rench.com | 10000 |
| renewskin.com | 20000 |
| renjuclass.com | 3000 |
| renofix.com | 2000 |
| rentababy.com | 12000 |
| rentalhouseing.com | 3000 |
| rentathug.com | 3000 |
| rentawebsite.com | 22000 |
| rentmexico.com | 4865 |
| renue.com | 15000 |
| reoc.com | 22000 |
| reptilelabour.com | 8000 |
| rescued.com | 220000 |
| reseach.com | 12000 |
| researchkits.com | 7000 |
| resepkue.com | 39000 |
| resi.net | 4000 |
| resign.com | 120000 |
| retailbrandprize.com | 4000 |
| retailreportcard.com | 4000 |
| retriver.com | 8000 |
| retrodesigns.com | 7000 |
| revalution.com | 4200 |
| reversediabetes.com | 10000 |
| revistamujer.com | 7499 |
| reward1.com | 3800 |
| rewinddesign.com | 4000 |
| rexbookstore.com | 13000 |

**EXHIBIT A**

| | |
|---|---|
| rexroth-mecman.com | 3000 |
| reytech.com | 17000 |
| reza.info | 2750 |
| rezbands.com | 6000 |
| rezki.com | 32000 |
| rflp.org | 2750 |
| rgbb.com | 11000 |
| rgpv.org | 5000 |
| rhad.com | 21000 |
| rhonda.net | 8000 |
| ricecafe.com | 8000 |
| ricksusedautoparts.net | 4000 |
| riflecase.com | 7500 |
| rightabouthere.com | 7000 |
| rimjob.net | 7500 |
| risi.net | 56000 |
| rjgf.com | 12000 |
| rlworld.com | 10000 |
| rmphoto.com | 10000 |
| rncourses.com | 11000 |
| roads.org | 60000 |
| robbieknievel.com | 3250 |
| robosapien.com | 13000 |
| robotfactory.com | 24000 |
| robrt.com | 9500 |
| rockeyboot.com | 4000 |
| rockhoundnotes.com | 5000 |
| rockiestickets.com | 7000 |
| rockmysoul.com | 6200 |
| rodhockey.com | 7000 |
| rohff.com | 56000 |
| roitech.com | 15000 |
| rojgar.com | 10000 |
| roketmail.com | 6000 |
| rokets.com | 3000 |
| rollcages.com | 19000 |
| rollercaster.com | 9000 |
| romagnoli.net | 6000 |
| romanceramic.com | 14000 |
| romanticdating.com | 6000 |
| romsms.com | 3000 |
| roomsters.com | 15000 |
| rootme.org | 10000 |

**EXHIBIT A**

| | |
|---|---|
| rosaceatreatment.com | 46000 |
| rosevelt.com | 5000 |
| rotigs.com | 3300 |
| royality.com | 10000 |
| royaloaksapartments.com | 8000 |
| royalrent.com | 5000 |
| royalwatch.com | 5000 |
| royalwinterfair.com | 8000 |
| rpmauto.com | 15000 |
| rpmservice.com | 11000 |
| rrtf.com | 18000 |
| rtatest.com | 9000 |
| rtl7.com | 6000 |
| ru4rent.com | 3000 |
| ruboys.com | 3000 |
| rummyads.com | 4000 |
| runninggirl.com | 6000 |
| runningmusic.com | 6000 |
| runwaydresses.com | 8200 |
| ruralacreage.com | 4000 |
| ruserv.com | 3000 |
| russberry.com | 4000 |
| rusticfurnishings.com | 11000 |
| rusticlife.com | 9000 |
| rvnet.org | 2500 |
| safesale.com | 22000 |
| safetyroad.com | 4000 |
| saffat.com | 5000 |
| sakori.com | 25000 |
| salemyhouse.com | 8000 |
| salesassociate.com | 15000 |
| salesgrowth.com | 6000 |
| saleswisdom.com | 2620 |
| salmonrecipes.com | 9000 |
| salonassistant.com | 12000 |
| salopesobeses.com | 4000 |
| sanaz.com | 4000 |
| sanbernardinohousingauthori | 4000 |
| sandflats.com | 9000 |
| sandiegoaccidentlawyers.com | 3000 |
| sandiegocondo.com | 9000 |
| sangaiexpress.com | 6000 |
| sangeethamobile.com | 3000 |

**EXHIBIT A**

| | |
|---|---|
| sanikschool.com | 3000 |
| sanjeevkumar.com | 7000 |
| sanmarco.com | 40000 |
| sanskritdocuments.com | 6000 |
| saopaulomania.com | 6300 |
| sap.tv | 9000 |
| sarahyoung.com | 5500 |
| sari-roto.com | 3000 |
| sarilar.com | 8000 |
| sask411.com | 3000 |
| sastenal.com | 5000 |
| satbara.com | 14000 |
| saudemental.com | 5900 |
| saunalife.com | 2499 |
| savehome.com | 10000 |
| saver.co | 12000 |
| savethedatewedding.com | 5000 |
| savvyequipment.com | 3000 |
| saxgame.com | 3200 |
| saxmove.com | 5000 |
| saxvideos.com | 6000 |
| saxxxx.com | 5000 |
| saylorvillemarina.com | 3000 |
| sayta.net | 3000 |
| sbfollow10.com | 6000 |
| sbfurniture.com | 7000 |
| sbieducationloan.com | 11000 |
| sbiinternetbanking.com | 12000 |
| sbimanning.com | 5000 |
| scarlethomes.com | 3000 |
| scarsymmetry.com | 10000 |
| sceam.com | 3575 |
| sceince.com | 10000 |
| schneiderpens.com | 4000 |
| scholarshipabroad.com | 8000 |
| school-bus.org | 2000 |
| schoolbackpacks.com | 34000 |
| schoolgirlfever.com | 4000 |
| schoolsfinancialcreditunion.or | 4000 |
| schoolxxx.com | 10000 |
| sciences.net | 22000 |
| scotiabank.net | 5000 |
| scotish.com | 8000 |

**EXHIBIT A**

| | |
|---|---|
| scottkaye.com | 6000 |
| scottsdalestadium.com | 7000 |
| scout.net | 70000 |
| scoutshonor.com | 5000 |
| screamqueens.com | 12000 |
| scroogle.com | 5000 |
| sdasingle.com | 3000 |
| sdie.com | 22000 |
| sdpc.com | 22000 |
| sdsb.com | 7500 |
| se55.com | 9000 |
| seafoodrestaurant.com | 40000 |
| seapower.com | 11000 |
| searching.com | 375000 |
| seatea.com | 10000 |
| secert.com | 63000 |
| secondbase.com | 32000 |
| secretariaderelacionesexterio | 4000 |
| secretdiet.com | 4000 |
| secretoflife.com | 7000 |
| secureix.com | 15000 |
| securityalert.com | 30000 |
| seer.co | 5000 |
| seguroselaguila.com | 4000 |
| seige.com | 97000 |
| seksxxx.com | 5000 |
| selectoils.com | 6000 |
| sellbooksback.com | 3000 |
| sellerofdreams.com | 3200 |
| sellmeyourcar.com | 9000 |
| sellmyhouseonline.com | 7999 |
| sellmyhousequick.com | 6000 |
| selonger.com | 9000 |
| semuadisini.com | 3500 |
| seniorita.com | 9000 |
| seniorphotographer.com | 7600 |
| seniorsforseniors.com | 6000 |
| sentience.tv | 4000 |
| sentirsebien.com | 7000 |
| seodominator.com | 6000 |
| seperate.com | 11000 |
| seperationanxiety.com | 5000 |
| sereslibres.com | 8000 |

**EXHIBIT A**

| | |
|---|---|
| servicepayments.net | 2750 |
| servicesticker.com | 7000 |
| sestv.com | 12000 |
| setindex.com | 7000 |
| setthu.com | 2750 |
| sevenline.com | 20000 |
| sevenmusic.com | 7777 |
| sex.net | 617000 |
| sexbravo.com | 6000 |
| sexgamestoplay.com | 3000 |
| sexirane.com | 4000 |
| sexkahani.com | 10000 |
| sexkhmer.com | 8000 |
| sexmehard.com | 12000 |
| sexmuvi.com | 5000 |
| sexosur.com | 5000 |
| sexshare.com | 20000 |
| sexsivideo.com | 4000 |
| sexstyle.com | 23000 |
| sexsxxx.com | 7000 |
| sextub.com | 7000 |
| sexvedio.org | 3500 |
| sexvideox.com | 9000 |
| sexybigbooty.com | 7000 |
| sexycouple.com | 6000 |
| sexyfreevideo.com | 9000 |
| sexyfull.com | 5000 |
| sfmarine.com | 4700 |
| sgcar.com | 3499 |
| shadypark.com | 9000 |
| shaker.net | 58000 |
| shangrilamactan.com | 11000 |
| shapsmovies.com | 2750 |
| sharedfile.com | 27000 |
| sharehost.com | 27000 |
| shareporno.com | 5000 |
| sharet.com | 5000 |
| shawarma.net | 5700 |
| shestyle.com | 15699 |
| shia.info | 3000 |
| shindlerslist.com | 8000 |
| shipbreaking.com | 70000 |
| shiprecycling.com | 22000 |

**EXHIBIT A**

| | |
|---|---|
| shirtsandtees.com | 4000 |
| sho.tv | 7000 |
| shoefetish.com | 16000 |
| shoegame.com | 9000 |
| shoes24.com | 4750 |
| shop19.com | 9000 |
| shopholden.com | 6000 |
| shortnessofbreath.org | 2000 |
| should.com | 110000 |
| showerpanel.com | 7000 |
| showipaddress.com | 7000 |
| showmestats.com | 4000 |
| showmovies.com | 5000 |
| shrimpscampi.com | 115000 |
| shuffledance.com | 6400 |
| shusha.com | 40000 |
| siddu.com | 5000 |
| sigelcues.com | 4000 |
| signexpert.com | 6000 |
| siliconwave.com | 12000 |
| silverrepair.com | 11000 |
| silvertrend.com | 29000 |
| sim-unlock.com | 6000 |
| simpletaxrelief.com | 4000 |
| simplyjewelry.com | 8000 |
| sinemesarp.com | 3500 |
| singapore4d.com | 4500 |
| singelmuslim.com | 2000 |
| singlepolice.com | 5000 |
| singlesonly.com | 9000 |
| sinjap.com | 8000 |
| siratabeachresort.com | 9000 |
| siripearls.com | 4500 |
| sitfit.com | 3000 |
| siulaw.com | 6000 |
| sivaris.com | 6500 |
| siwap.com | 3000 |
| sixvidio.com | 4000 |
| sizegenetic.com | 11000 |
| skark.com | 5000 |
| skatebored.com | 5600 |
| skatecam.com | 3000 |
| skateplexusa.com | 5000 |

**EXHIBIT A**

| | |
|---|---|
| skinbeautyclinic.com | 11000 |
| skipoles.com | 26000 |
| skyairways.com | 7845 |
| skyroch.com | 10000 |
| skytechimages.com | 2563 |
| slamscan.com | 2750 |
| slayerparis.com | 7000 |
| sleeprest.com | 6650 |
| slimrx.com | 4000 |
| slotmania.com | 20000 |
| slutorama.com | 6000 |
| smallco.com | 14000 |
| smartcnc.com | 14000 |
| smartreachmedia.com | 6000 |
| smiles.org | 65000 |
| smileystuff.us | 6000 |
| smithtools.com | 5900 |
| smithtoys.com | 9000 |
| sndy.com | 37000 |
| sneakerville.com | 3995 |
| snickerworkwear.com | 7000 |
| snse.com | 29000 |
| snugger.com | 78000 |
| sobes.com | 6000 |
| socceraccess.com | 8999 |
| soccermatch.com | 4000 |
| sockdog.com | 7000 |
| socksproxyforum.com | 7000 |
| sodalicious.com | 17999 |
| sodoku.com | 16000 |
| softare.com | 6000 |
| solarguys.com | 37000 |
| somanitiles.com | 6000 |
| somoa.com | 50000 |
| sonalikatractor.com | 4000 |
| songsindian.com | 4000 |
| sonicom.com | 12000 |
| sooccer.com | 10000 |
| soport.com | 7000 |
| sorteo.com | 108000 |
| souceforge.com | 7000 |
| soulfoodradio.com | 7000 |
| soundrx.com | 3000 |

**EXHIBIT A**

| | |
|---|---|
| soundwinds.com | 4000 |
| southernmostdiving.com | 5000 |
| southerntimber.com | 5000 |
| southernvittles.com | 4000 |
| southindianjewellery.com | 5000 |
| southmp3.com | 6000 |
| southwesternchristianunivers | 6000 |
| souvenirs.com | 95000 |
| soyo.org | 26000 |
| spacenerd.com | 9999 |
| spacewizard.com | 18000 |
| spaicejet.com | 3000 |
| spamhole.com | 3000 |
| spankzilla.com | 3600 |
| sparadise.com | 5000 |
| sparklingponds.com | 2200 |
| spaygeorgia.com | 3000 |
| specialbilar.com | 4000 |
| speckledtrout.com | 5000 |
| speedly.com | 17000 |
| speicejet.com | 7000 |
| spicejetair.com | 3000 |
| spicetjet.com | 3000 |
| spils.com | 3000 |
| spiritclothing.com | 9000 |
| spiritusmedia.org | 2750 |
| sporet.com | 5000 |
| sportclothes.com | 14000 |
| sportmotor.com | 4000 |
| sportr.com | 8250 |
| sportspulse.com | 4000 |
| spotpix.com | 3696 |
| spotrs.com | 8000 |
| springcreative.com | 7000 |
| springindustries.com | 9000 |
| sprts.com | 15000 |
| sptime.com | 3000 |
| spundae.com | 9000 |
| spwd.com | 10000 |
| spy-software.net | 4000 |
| squeezo.com | 15000 |
| srinagartimes.com | 3000 |
| srjobs.com | 8500 |

**EXHIBIT A**

| | |
|---|---|
| srmuniversity.com | 7000 |
| stabilla.com | 15000 |
| stackmarket.com | 6000 |
| stacydavid.com | 5000 |
| stairmasters.com | 20000 |
| stanislauscountysheriff.com | 3000 |
| starimaging.com | 7750 |
| starstudent.com | 8000 |
| starve.com | 130000 |
| stawberry.com | 11000 |
| steelchair.com | 9000 |
| steelsource.com | 9000 |
| stellarairpark.com | 7000 |
| stevita.com | 18000 |
| stht.com | 11000 |
| stjohnsabbey.org | 6000 |
| stle.com | 34000 |
| stockdata.com | 69999 |
| stockdrivers.com | 4300 |
| stockpredictions.com | 78000 |
| stocksdaily.com | 9000 |
| stocksignal.com | 9000 |
| stokmarket.com | 10000 |
| storecreditcards.com | 20000 |
| storybite.com | 3000 |
| storystuff.com | 6000 |
| stra.biz | 3000 |
| straightpoker.com | 6600 |
| stratplan.com | 8000 |
| strawbalehome.com | 4725 |
| strawberryblonde.com | 190000 |
| streetlatinas.com | 8000 |
| strictlybeats.com | 12000 |
| stuard.com | 10000 |
| stubborn.com | 210000 |
| studio2000video.com | 5000 |
| studiokat.com | 4000 |
| studyabroud.com | 6000 |
| studyguides.org | 4000 |
| studyincanda.com | 5000 |
| stuffformen.com | 4000 |
| stuinfo.com | 6500 |
| stylecorner.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| suadi.com | 6000 |
| sub7.org | 10000 |
| subkuch.com | 4000 |
| subliminal.com | 225000 |
| submitsolution.com | 2750 |
| suboxin.com | 8000 |
| sucide.com | 11000 |
| sudak360.com | 4000 |
| sudantribune.org | 8000 |
| sugarskull.com | 21000 |
| sumerians.com | 31000 |
| summerhouse.com | 110000 |
| summersea.com | 53000 |
| sunramp.com | 3000 |
| sunriseindustries.com | 4000 |
| sunscooters.com | 4000 |
| sunstopper.com | 11000 |
| sunvisors.com | 62000 |
| supercoop.com | 8500 |
| superfacil.com | 6000 |
| superiorappraisals.com | 7000 |
| superiornuts.com | 15000 |
| supermanga.com | 5000 |
| supermilf.com | 4000 |
| superpromo.com | 9000 |
| supert.com | 4000 |
| superwedding.com | 6000 |
| suprimecourt.com | 2750 |
| sureshkumar.com | 7000 |
| suretybondcompanies.com | 10000 |
| surfingprizes.com | 9000 |
| surfnet.com | 73000 |
| suribet.com | 13000 |
| surveyheaven.com | 3300 |
| surya.net | 12000 |
| suspects.com | 370000 |
| suspention.com | 4328 |
| susports.com | 5000 |
| sustainabilityproject.org | 3000 |
| SwDigital.com | 10000 |
| swear.com | 200000 |
| sweatsuites.com | 7000 |
| sweetbalance.com | 3499 |

**EXHIBIT A**

| | |
|---|---|
| swimtrunks.com | 88000 |
| swingercentral.com | 3250 |
| swingerquest.com | 6000 |
| swingerszone.com | 4500 |
| swingsetc.com | 6000 |
| swiss-surnames.org | 5000 |
| swissvillage.com | 9000 |
| swscanner.org | 5000 |
| sxiy.com | 8000 |
| sxsarab.com | 6000 |
| sxss.com | 25000 |
| syair.com | 15000 |
| sybianlinks.com | 4000 |
| sydneynewyeareve.com | 2500 |
| sylviasaint.com | 11000 |
| symetric.com | 30000 |
| symsclothing.com | 8000 |
| sytem.com | 6000 |
| sythe.com | 31000 |
| tabaiba.com | 8000 |
| tabletshotel.com | 8000 |
| tabloidpulsa.com | 6000 |
| tabloidwanitaindonesia.com | 4000 |
| taboovideos.com | 19000 |
| tackel.com | 12000 |
| tacticalcombatives.com | 5000 |
| tagmag.com | 5999 |
| talkhard.com | 13000 |
| talkinghomes.com | 4000 |
| talksource.com | 4750 |
| talladega.org | 8000 |
| tallk.com | 11000 |
| talyor.com | 14000 |
| tamansafariindonesia.com | 2600 |
| tamanuoil.com | 5999 |
| tamia.com | 144000 |
| tamika.com | 120000 |
| tamilfreesex.com | 8000 |
| tamilkamakathaigal.com | 6000 |
| tamilmoviedownload.com | 7000 |
| tamilmoviesdownload.com | 8000 |
| tamilnewmovies.com | 4000 |
| tanroads.org | 3000 |

**EXHIBIT A**

| | |
|---|---|
| tantebugil.com | 9000 |
| tantetante.com | 15000 |
| taoh.com | 9000 |
| taperware.com | 3000 |
| tapsi.com | 25000 |
| targetcrm.com | 6000 |
| targetmall.com | 7000 |
| tasif.com | 3500 |
| taunt.com | 170000 |
| tavanir.org | 3000 |
| taxresolutionservices.com | 13000 |
| taylormortgage.com | 9000 |
| taylortechnology.com | 5000 |
| tayp.com | 10000 |
| tbags.com | 45000 |
| tcard.com | 100000 |
| tcproperty.com | 10000 |
| teacherenglish.com | 5000 |
| teachingmath.com | 50000 |
| teachingnotes.com | 11000 |
| teamaker.com | 10000 |
| teambg.com | 2500 |
| teambuildings.com | 9000 |
| teamfire.com | 6000 |
| technolagystudent.com | 4000 |
| techonology.com | 10000 |
| techsmartgroup.com | 6000 |
| tecnomed.com | 10000 |
| tedderboatramps.com | 3000 |
| teenbee.com | 3000 |
| tegostil.com | 11000 |
| tehnicaavtv.com | 5000 |
| telefenoticias.com | 10000 |
| teleliban.com | 4000 |
| telelista.com | 7000 |
| telenorwap.com | 3000 |
| telenovelascompletas.com | 2500 |
| tellnet.com | 3000 |
| telugumovie.net | 6000 |
| telugus.com | 8000 |
| telugusongsdownload.com | 8000 |
| teluguvideosongs.com | 15000 |
| teluguwallpapers.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| tenley.com | 10000 |
| tentcitybuffalo.com | 2500 |
| tenthumbs.com | 5000 |
| tepito.com | 35000 |
| terian.com | 9000 |
| terier.com | 7000 |
| termesirmione.com | 18000 |
| testswarm.com | 3000 |
| teweter.com | 8000 |
| texanscredit.com | 13000 |
| texaschildrenpediatrics.org | 6000 |
| texaslandcompany.com | 17000 |
| texaslifeinsurance.com | 20000 |
| texastolltag.com | 3000 |
| texastoybox.com | 5000 |
| textone.com | 3000 |
| teyzem.com | 41000 |
| tg5.net | 6000 |
| tgeek.com | 2000 |
| tgp.com | 125000 |
| tgpfriendly.com | 5000 |
| thaichili.com | 7000 |
| thailandshop.com | 3500 |
| thaipalmseeds.com | 2000 |
| thata.com | 3000 |
| theauctiongallery.com | 2395 |
| thebielsite.com | 15000 |
| theblogger.com | 38000 |
| thebritishinvasion.com | 11000 |
| thebutchercompany.com | 7000 |
| theclassifiedfiles.com | 5000 |
| thecreativezone.com | 6000 |
| thecycle.com | 9000 |
| theenvoy.com | 9000 |
| thefameawards.com | 5000 |
| thefivesenses.com | 5000 |
| thefreedicitionary.com | 2000 |
| thegoodfight.com | 27000 |
| thegoodfootstore.com | 4000 |
| thehockshop.com | 7000 |
| theknobshop.com | 5000 |
| themoneymaster.com | 6000 |
| theopalhotel.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| theotherparent.com | 6000 |
| theotherside.org | 4000 |
| thepapermarket.com | 7000 |
| theperfectwebsite.com | 9000 |
| theprintmaster.com | 4000 |
| therapychannel.com | 3500 |
| thesafetystandard.com | 3800 |
| thesmartsave.com | 8000 |
| thestampman.com | 5000 |
| thestreetkid.com | 13000 |
| thestruggle.com | 41000 |
| thesuarus.com | 3000 |
| thetartan.com | 5000 |
| thetuscaloosanews.com | 4000 |
| thevip.com | 34000 |
| thewheelsmith.com | 2000 |
| thinkbigger.org | 3000 |
| thinspo.com | 20000 |
| thismyhood.com | 9000 |
| thisporn.com | 4900 |
| thod.com | 31000 |
| threesixtydining.com | 3000 |
| thyriod.com | 9000 |
| thyroiddietrevolution.com | 5000 |
| ti-ex.com | 3000 |
| tiaro.com | 9600 |
| tiedyeshirts.com | 8000 |
| tiffanyartglass.com | 5000 |
| tigoguatemala.com | 10000 |
| tigohn.com | 4000 |
| tijana.com | 7000 |
| tika.net | 14000 |
| timeforcoffee.com | 8500 |
| timelesstimbers.com | 7000 |
| tiny4u.com | 5000 |
| tinyu.com | 9000 |
| tiping.com | 23000 |
| tipplo.com | 4000 |
| tiresintooil.com | 2000 |
| tissi.com | 55000 |
| titen.com | 15000 |
| titillation.com | 16000 |
| tiwer.com | 3200 |

**EXHIBIT A**

| | |
|---|---|
| tixmix.com | 5000 |
| tniad.com | 7000 |
| tntcarport.com | 2600 |
| toastman.com | 16000 |
| tobaccowraps.com | 5000 |
| todaydesignhouse.com | 2000 |
| toddsbeer.org | 3000 |
| todocel.com | 4000 |
| todoporno.com | 13000 |
| toma.co | 7000 |
| tonibratton.com | 9000 |
| tononline.com | 6000 |
| tooboo.com | 23000 |
| toolguys.com | 9250 |
| toolls.com | 3500 |
| top10list.com | 14999 |
| topanga.com | 48000 |
| toppharmacy.com | 6000 |
| topplastic.com | 7000 |
| toppo.com | 45000 |
| toptravel.com | 8000 |
| torrent2.com | 6000 |
| tottenville.com | 11000 |
| toursmart.com | 5000 |
| toybuzz.com | 9000 |
| tpop.com | 31000 |
| trabajopr.com | 8000 |
| tracefm.com | 7000 |
| tracpone.com | 5000 |
| tradesources.com | 23000 |
| tradgard.com | 9000 |
| trainwithapro.com | 3000 |
| trakfone.com | 6000 |
| transferfootball.com | 5700 |
| transferring.com | 130000 |
| transpiration.com | 110000 |
| transporteszuleta.com | 27000 |
| transxtc.com | 3000 |
| traphouse.com | 77000 |
| trasnet.com | 9000 |
| travelch.com | 7000 |
| traveldo.com | 7000 |
| traveltix.com | 6000 |

**EXHIBIT A**

| | |
|---|---|
| travelventuresinternational.cc | 9000 |
| travvel.com | 7000 |
| treadme.com | 7000 |
| treehousesforsale.com | 5000 |
| trendideas.com | 6000 |
| tribalartifacts.com | 6299 |
| tribefootball.com | 4000 |
| tribunjabar.com | 7600 |
| trill.com | 80000 |
| trimmd.com | 13000 |
| truesleep.com | 9000 |
| truevista.com | 8000 |
| truffletravel.com | 3000 |
| trupulse.com | 13000 |
| trustedsearchresults.com | 7000 |
| ttjt.com | 5000 |
| ttsolar.com | 10000 |
| ttsport.com | 8000 |
| tubemale.com | 22000 |
| tubemama.com | 6000 |
| tubemovie.com | 18000 |
| tubporn.com | 6120 |
| tuftedheadboards.com | 12000 |
| tuhaf.com | 12000 |
| tuky.com | 56000 |
| tullycross.com | 4000 |
| tulsaoklahoma.org | 4000 |
| tumaquina.com | 4750 |
| turbinicarpus.com | 5000 |
| turista.net | 22000 |
| turkija.com | 12000 |
| tvcode.com | 5000 |
| tvic.com | 8000 |
| tvsexe.tv | 6000 |
| tvshqip.com | 8000 |
| tw77.com | 4000 |
| tweetertv.com | 3000 |
| twporn.com | 3000 |
| txhomes.com | 36000 |
| tygertyger.com | 9000 |
| tylerwilliams.com | 8000 |
| typinggame.net | 17000 |
| tyrereview.com | 2000 |

**EXHIBIT A**

| | |
|---|---|
| tzky.com | 28000 |
| u46.org | 4000 |
| ubox.net | 7000 |
| ucmi.org | 6000 |
| uframeit.com | 6000 |
| uiqo.com | 16000 |
| ukala.com | 15000 |
| ukdance.com | 6000 |
| ukelele.org | 8800 |
| ukiran.com | 10000 |
| ultimatecheesecake.com | 3000 |
| ultimatetrainer.com | 5000 |
| ultrafeed.com | 8000 |
| ultratouch.com | 35000 |
| unal.biz | 3000 |
| unblockedwebsites.com | 4000 |
| unblockme.com | 314000 |
| uncensoredhentai.com | 10000 |
| unclaimedlifeinsurance.com | 4000 |
| unclamedcash.com | 3000 |
| undergrounddocumentaries.c | 11000 |
| ungusto.com | 3000 |
| unionbankindia.com | 2000 |
| unionsaving.com | 8250 |
| unipride.com | 7265 |
| uniqueengagementrings.com | 14000 |
| unitedcasino.com | 2000 |
| unitednationjobs.com | 6000 |
| unitedtow.com | 4000 |
| unitedtowing.com | 16000 |
| UnitedWeaversOfAmerica.cor | 5000 |
| unitysand.com | 15000 |
| universallenders.com | 2000 |
| universitiesinsouthafrica.com | 7000 |
| universityscandal.com | 6000 |
| unshavenamateurs.com | 4000 |
| upsadaisy.com | 4000 |
| usadisc.com | 3000 |
| usaprofiles.com | 6000 |
| usaproxy.com | 20000 |
| usaxxx.com | 5000 |
| usedcarscoloradosprings.com | 4000 |
| usemywife.com | 9000 |

**EXHIBIT A**

| | |
|---|---|
| usgv.com | 13000 |
| usice.com | 6000 |
| usivending.com | 3000 |
| uspharmacy.com | 19000 |
| uspills.com | 10000 |
| utahsnow.com | 9000 |
| utahsoccer.com | 5000 |
| utilitool.com | 5000 |
| vadu.com | 21000 |
| valey.com | 10000 |
| valorebook.com | 2000 |
| vanamerican.com | 6000 |
| vanda.net | 5500 |
| vargina.com | 10000 |
| vaticam.com | 7000 |
| vciclassified.com | 2000 |
| vcm.net | 39000 |
| vedio.org | 12000 |
| veedeo.com | 7000 |
| veganmart.com | 3000 |
| veganmontreal.com | 2000 |
| vegasstrippers.com | 26000 |
| vehiclegraphics.com | 20000 |
| velammal.com | 10000 |
| venicedream.com | 3000 |
| verifyemail.org | 10000 |
| verpornogratis.com | 4500 |
| veryfastsearch.com | 5000 |
| vessel.net | 24000 |
| vhstapes.com | 5000 |
| viasat1.com | 7499 |
| victoriox.com | 11000 |
| videobokep.com | 40000 |
| videobugil.com | 12000 |
| videopornosex.com | 7000 |
| videopornoxxx.com | 9000 |
| videoprivate.com | 3498 |
| videos3x.com | 9000 |
| videosxs.com | 6000 |
| vidioclips.com | 10000 |
| vidosxxx.com | 7000 |
| viedeos.com | 9000 |
| vietfun.net | 16000 |

**<span style="color:red">EXHIBIT A</span>**

| | |
|---|---|
| villa4you.com | 4900 |
| villas-bali.com | 3000 |
| villege.com | 5000 |
| vinoalvino.com | 4300 |
| VintageLove.com | 15000 |
| vintageprints.com | 110000 |
| vintagevault.com | 12000 |
| violetlight.com | 5000 |
| vipfootball.com | 5000 |
| viphawaii.com | 5250 |
| vipslot.com | 40000 |
| virgins.net | 82000 |
| virginsphotos.com | 8000 |
| virology.com | 200000 |
| virontupakka.com | 6000 |
| virtualinet.com | 3000 |
| virtualpiano.org | 10000 |
| virtualsexdoll.com | 16000 |
| virtualtoys.net | 3000 |
| visa.org | 150000 |
| visaprocess.com | 14000 |
| visarev.com | 3600 |
| visionengineer.com | 3000 |
| visitnyc.org | 7000 |
| vitamins.us | 14000 |
| viva.net | 180000 |
| vivicon.com | 4000 |
| vivifernandes.com | 11000 |
| vnc.org | 99000 |
| voltstats.com | 10000 |
| volunteerservices.org | 6500 |
| voteforme.org | 20000 |
| voulezvous.com | 5000 |
| voxamp.com | 6000 |
| vrltravels.com | 4000 |
| vrmedia.com | 6000 |
| vsni.net | 3000 |
| vuclub.com | 4000 |
| vulnerable.com | 170000 |
| vvcr.com | 11000 |
| w12.com | 30000 |
| wacomm.com | 7000 |
| waecresult.org | 3000 |

**EXHIBIT A**

| | |
|---|---|
| wafr.com | 7000 |
| wallboards.com | 40000 |
| wallpapar.com | 8000 |
| wallpop.com | 7500 |
| wanderer.net | 7000 |
| waporn.com | 6000 |
| warphead.com | 3000 |
| washingtontime.com | 11000 |
| watch.us | 18000 |
| watchingmovie.com | 10000 |
| watchitlive.com | 13000 |
| watchspot.com | 7000 |
| watersecrets.com | 6000 |
| watersoftner.com | 53000 |
| waterviewparkapts.com | 4000 |
| wavepro.com | 11000 |
| wavetaxi.com | 3000 |
| waxheater.com | 8000 |
| wbchse.com | 6000 |
| wcav.com | 19000 |
| weandamerica.com | 3000 |
| weather5.com | 6000 |
| web300.com | 6800 |
| webbroswer.com | 5000 |
| webcam-plus.com | 3000 |
| webcam2.com | 3300 |
| webexam.org | 24000 |
| weboverdrive.com | 3500 |
| websplash.com | 6000 |
| webucation.com | 32000 |
| weddingway.com | 4000 |
| weddo.com | 6000 |
| wedogs.com | 3000 |
| weedn.com | 11000 |
| wemakeiteasier.com | 13000 |
| went.com | 95000 |
| wereismyrefund.com | 9000 |
| westbengaltourism.com | 13000 |
| westwindrealty.com | 10000 |
| whatishumanresources.com | 4000 |
| whatismyhomeworth.com | 20000 |
| wheals.com | 50000 |
| wheelsportcenter.com | 4000 |

**EXHIBIT A**

| | |
|---|---|
| whip.cn | 4000 |
| whistlermassage.com | 7000 |
| whoblockedme.com | 7000 |
| wholesalewoodproducts.com | 5000 |
| wholesaleyankeecandle.com | 4000 |
| whoresgalore.com | 5000 |
| wideloads.com | 7000 |
| wifly.com | 30000 |
| wigs.us | 30000 |
| wildclay.com | 6000 |
| wildernesssurvival.com | 39000 |
| wildfirepacific.com | 5000 |
| wind-river.com | 4000 |
| windair.com | 5000 |
| windowdoctor.org | 6000 |
| windycitypermits.com | 3000 |
| winpad.com | 9000 |
| winvista.com | 7000 |
| wirelessmouse.com | 39000 |
| wisconsinguard.com | 4000 |
| withoutbra.com | 11000 |
| wizechoice.biz | 2600 |
| wkpb.com | 7000 |
| wlo.org | 27000 |
| wmate.com | 5000 |
| woldmart.com | 2750 |
| wolphin.com | 5000 |
| womenwithhorses.com | 6000 |
| wonderfields.com | 5000 |
| woodforestbanking.com | 5000 |
| woork.com | 60000 |
| woozo.com | 4000 |
| wordchat.com | 3000 |
| wordle.com | 21000 |
| workingboys.net | 5000 |
| worldbusinessdirectory.com | 7000 |
| worlddoor.com | 9000 |
| worlddownload.com | 17000 |
| worldofjewels.com | 3000 |
| worldtradefair.com | 7000 |
| worldwiderecruiters.com | 3000 |
| wott.com | 50000 |
| wovenlabel.com | 87000 |

**EXHIBIT A**

| | |
|---|---|
| wphs.org | 7000 |
| wrestling.org | 102000 |
| wrightsartamerica.com | 4000 |
| wrip.com | 35000 |
| write-an-essay.com | 4000 |
| wrongtime.com | 6500 |
| wtach.com | 6000 |
| wulfgar.com | 9000 |
| wwwebizel.com | 3000 |
| wwwesi.com | 10000 |
| wwwfinancial.com | 8000 |
| wwwfotocasa.com | 3000 |
| wwwgam.com | 9000 |
| wwwhomeforsale.com | 10000 |
| wwwinfoempleo.com | 13000 |
| wwwjasmin.com | 8000 |
| wwwkproxy.com | 4000 |
| wwwnokri.com | 8000 |
| wwwnoticias.com | 9000 |
| wwwpaulayoungwigs.com | 2000 |
| wwwpicknpull.com | 3000 |
| wwwrayaner.com | 2000 |
| wwwrehab.com | 3900 |
| wwwrespironics.com | 8000 |
| wwwsparkletts.com | 3000 |
| wwwtaca.com | 8000 |
| wwwtamilnews.com | 9000 |
| wwwunique.com | 10000 |
| wwwxn.com | 20000 |
| wwwzee.com | 9000 |
| x-video.net | 3000 |
| x18pass.com | 3000 |
| x2z.com | 22000 |
| xaviers.com | 25000 |
| xbaise.com | 11000 |
| xbike.com | 67000 |
| xblitz.com | 7000 |
| xdadeveloper.com | 12000 |
| xentai.com | 12000 |
| xepl.com | 22000 |
| xflirter.com | 3000 |
| xgayvideos.com | 5000 |
| xlgirls2.com | 3000 |

**EXHIBIT A**

| | |
|---|---|
| xltv.com | 57000 |
| xmxi.com | 16000 |
| xnxxvideo.com | 3000 |
| xoffenders.org | 3000 |
| xplayer.com | 48000 |
| xpressscript.com | 5000 |
| xpsa.org | 8000 |
| xseks.com | 4000 |
| xute.com | 10000 |
| xvideosporno.com | 7000 |
| xxbb.com | 15000 |
| xxshemale.com | 7000 |
| xxxafrican.com | 6000 |
| xxxbigass.com | 9000 |
| xxxhindi.com | 7000 |
| xxxns.com | 8000 |
| xxxvedeos.com | 9000 |
| yanyfashion.com | 3000 |
| yashada.com | 5000 |
| yatchrental.com | 10000 |
| yaxis.com | 40000 |
| ycams.com | 15000 |
| yeahdude.com | 7000 |
| yellow500.com | 7000 |
| yeniakit.com | 5500 |
| yiwumarket.com | 30000 |
| yogurt.com | 900000 |
| yoksay.com | 7000 |
| yolcu.net | 6000 |
| yoos.org | 6000 |
| yorubafilms.com | 3000 |
| youblack.com | 3750 |
| youcube.com | 30000 |
| young18.com | 7000 |
| youngamericainsurance.com | 4000 |
| yourcontacts.com | 25000 |
| yourfaves.net | 2000 |
| yourmen.com | 5000 |
| yourspyphone.com | 4000 |
| youthactivator.com | 9000 |
| youtype.com | 6000 |
| ys4.net | 3000 |
| ytp.co | 6300 |

# EXHIBIT A

| | |
|---|---|
| yuhup.com | 3000 |
| zaataritravel.com | 3000 |
| zambiaairways.com | 12000 |
| zavet.com | 8610 |
| zeal.tv | 6000 |
| zeeby.com | 8000 |
| zerhs.com | 12000 |
| zevce.com | 6000 |
| zexx.com | 6000 |
| zeyt.com | 7000 |
| zilent.com | 15000 |
| zoec.com | 15000 |
| zoffers.com | 10000 |
| zoofiliagay.com | 8000 |
| zoosex.com | 31000 |
| zorona.com | 16000 |
| zuarifurniture.com | 10000 |
| zulie.com | 35000 |
| zuris.com | 44000 |

**EXHIBIT A**