| domain_name | Auction Reserve |
|---|---|
| 00extreme.com | 30 |
| 00hrs.com | 30 |
| 1-800cruise.com | 30 |
| 1-800cruises.com | 30 |
| 1-allusjobs.com | 30 |
| 1000fotosgratis.com | 30 |
| 1000images.com | 30 |
| 1000toys.com | 30 |
| 1001motivationalquotes.co | 30 |
| 100cars.com | 30 |
| 100joyas.com | 30 |
| 100loan.com | 30 |
| 100percentjohn.com | 30 |
| 100proofrecords.com | 30 |
| 100pure.net | 30 |
| 101666.com | 30 |
| 101computer.com | 30 |
| 1040aform.com | 30 |
| 1040ezforms.com | 30 |
| 105country.com | 30 |
| 108sneaker.com | 30 |
| 10bestsites.com | 30 |
| 10s.cc | 30 |
| 11mile.com | 30 |
| 11thairforce.com | 30 |
| 123systems.com | 30 |
| 125ccdirtbikes.com | 30 |
| 12b4ever.com | 30 |
| 12daysofchristmassong.con | 30 |
| 18wheelersforsale.com | 30 |
| 18withproof.com | 30 |
| 18ytube.com | 30 |
| 1920fashion.com | 30 |
| 1943penny.com | 30 |
| 1955.biz | 30 |
| 1academy-vocal.com | 30 |
| 1artclub.com | 30 |
| 1bad.com | 30 |
| 1dustour.com | 30 |
| 1origin.com | 30 |
| 1spider.com | 30 |
| 1stvending.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| 2000cars.com | 30 |
| 2000flowers.com | 30 |
| 2000homes.com | 30 |
| 220voltsappliances.com | 30 |
| 247adultchat.com | 30 |
| 247loveline.com | 30 |
| 247lovematch.com | 30 |
| 24fitnesscenter.com | 30 |
| 24healthshop.com | 30 |
| 24hgame.com | 30 |
| 24hourtour.com | 30 |
| 2beauchaines.com | 30 |
| 2games.biz | 30 |
| 2good.org | 30 |
| 2keytravel.com | 30 |
| 2ndgradehomework.com | 30 |
| 303aerospaceprotectant.co | 30 |
| 321autotal.com | 30 |
| 3340weather.com | 30 |
| 33localsavings.com | 30 |
| 351cleveland.com | 30 |
| 365story.com | 30 |
| 367show.com | 30 |
| 380pistol.com | 30 |
| 3d-embroidery.com | 30 |
| 3daysuits.com | 30 |
| 3dchopshop.com | 30 |
| 3dhuntsville.com | 30 |
| 3gxxx.com | 30 |
| 3rc.co | 30 |
| 3rdforce.com | 30 |
| 3wmp.com | 30 |
| 3xnet.com | 30 |
| 4000games.com | 30 |
| 47150.com | 30 |
| 48thbde.com | 30 |
| 4bathroomfurniture.com | 30 |
| 4detectives.com | 30 |
| 4gst.com | 30 |
| 4rentmemphis.com | 30 |
| 4sportsstuff.com | 30 |
| 4vix.com | 30 |
| 4wheeltire.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| 4womenshealth.com | 30 |
| 4x4posilok.com | 30 |
| 500blakestreetcafe.com | 30 |
| 50pluswork.com | 30 |
| 51ue.com | 30 |
| 555sex.com | 30 |
| 5carddraw.com | 30 |
| 5millionforchange.com | 30 |
| 60thwedding.com | 30 |
| 747-400.com | 30 |
| 89562.com | 30 |
| 911attackmemorial.com | 30 |
| 951usedcars.com | 30 |
| 9songs.com | 30 |
| a-lo.net | 30 |
| a-tech-inc.com | 30 |
| a1agilitydog.com | 30 |
| a1code.com | 30 |
| a1jobindia.com | 30 |
| a1screenprinting.com | 30 |
| aaafruitbasket.com | 30 |
| aabike.com | 30 |
| aafespx.com | 30 |
| aaigymnastics.com | 30 |
| aaloan.com | 30 |
| aalx.org | 30 |
| aardvark-gifts.com | 30 |
| aaridgewoodkennels.com | 30 |
| aasy.org | 30 |
| aatz.org | 30 |
| aauq.org | 30 |
| aaur.org | 30 |
| aauy.org | 30 |
| aavg.org | 30 |
| abacuswatch.com | 30 |
| abbeyglencastle.com | 30 |
| abbottambulance.com | 30 |
| abbworkouts.com | 30 |
| abcfacile.com | 30 |
| abdollyplus.com | 30 |
| abelinetx.com | 30 |
| aberden.com | 30 |
| aberystwythsingles.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| abgfree.com | 30 |
| abilenebootcompany.com | 30 |
| abilinetx.com | 30 |
| ablamdin.com | 30 |
| ablif.com | 30 |
| aboitizjebsen.com | 30 |
| abooktrader.com | 30 |
| about-dogs.com | 30 |
| abovegroundpooldeckplans | 30 |
| abseeds.com | 30 |
| absforum.com | 30 |
| acadamic.com | 30 |
| accapela.com | 30 |
| accentannex.com | 30 |
| accessga.com | 30 |
| accommation.com | 30 |
| acconts.com | 30 |
| accoutant.com | 30 |
| ace-comp.com | 30 |
| acepizzeria.com | 30 |
| acidrefluxhomeremedy.con | 30 |
| acl-telecom.com | 30 |
| acs-gs.com | 30 |
| acs-inc.org | 30 |
| acsessories.com | 30 |
| acsjetfleet.com | 30 |
| acterss.com | 30 |
| acupncture.com | 30 |
| acuvitamin.com | 30 |
| adamgarcia.net | 30 |
| adamsflea.com | 30 |
| addicition.com | 30 |
| addictionpreventiononline. | 30 |
| addiewater.com | 30 |
| addision.com | 30 |
| addressomatic.com | 30 |
| addurlnow.com | 30 |
| adeliade.com | 30 |
| adobt.com | 30 |
| adoptshare.org | 30 |
| adriondack.com | 30 |
| adrondack.com | 30 |
| adultseries.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| adultsonly.org | 30 |
| advace.com | 30 |
| adversing.com | 30 |
| adversing.net | 30 |
| adveture.com | 30 |
| aeroofertas.com | 30 |
| aerotaca.com | 30 |
| aeshamradio.com | 30 |
| affiliatesshowcase.net | 30 |
| affordablecosmeticdoctor.c | 30 |
| afraica.com | 30 |
| africangrapevine.com | 30 |
| afterpromparty.com | 30 |
| agenteve.com | 30 |
| agentiket.com | 30 |
| agid.org | 30 |
| agrecruiters.com | 30 |
| agrocultura.com | 30 |
| ahinspector.com | 30 |
| ahooh.com | 30 |
| aiamo.com | 30 |
| aidsstories.com | 30 |
| aiimsdelhi.com | 30 |
| airasialine.com | 30 |
| airbalkan.com | 30 |
| aircuatic.com | 30 |
| airdirect.net | 30 |
| airlene.com | 30 |
| airlineticketsbid.com | 30 |
| airportparkinggarages.com | 30 |
| airrayan.com | 30 |
| aitnigeria.com | 30 |
| akenergy.us | 30 |
| akershower.com | 30 |
| akhermoda.com | 30 |
| akita-kenkei.net | 30 |
| alamancegis.com | 30 |
| alamedabeautycollege.com | 30 |
| alamusic.com | 30 |
| alamut.info | 30 |
| alantanews.com | 30 |
| albainia.com | 30 |
| alcaltraz.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| alcartraz.com | 30 |
| alcatrax.com | 30 |
| alcorey.com | 30 |
| aler.biz | 30 |
| alhelaly.com | 30 |
| alice-korea.com | 30 |
| all-boys.com | 30 |
| allabouttbi.net | 30 |
| allanschool.com | 30 |
| allas.org | 30 |
| allcitycars.com | 30 |
| allforbooks.net | 30 |
| allinspect.com | 30 |
| allrims.com | 30 |
| allromance.net | 30 |
| alltonet.com | 30 |
| allwood.net | 30 |
| allynwelch.com | 30 |
| almorental.com | 30 |
| alphaomegacurriculum.com | 30 |
| alramclock.com | 30 |
| alt-times.com | 30 |
| alternativeschool.org | 30 |
| alvitatea.com | 30 |
| alvitateas.com | 30 |
| alzhi.org | 30 |
| amagraduates.net | 30 |
| amatrice-x.net | 30 |
| ambercolvin.net | 30 |
| amberheals.com | 30 |
| amdshipping.com | 30 |
| amerawards.com | 30 |
| americanlanguagecenter.net | 30 |
| amewheels.com | 30 |
| amsderdam.com | 30 |
| amsuyu.com | 30 |
| anacargentina.org | 30 |
| analthugs.com | 30 |
| andgames.biz | 30 |
| andriwongso.com | 30 |
| andyslist.com | 30 |
| angel-lover.com | 30 |
| angeldolls.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| angercure.com | 30 |
| anhnguoimau.com | 30 |
| animebou.com | 30 |
| animecute.com | 30 |
| annarborapartment.net | 30 |
| anntivirus.com | 30 |
| annuiweb.com | 30 |
| anthropomorphic.us | 30 |
| antike-radios.net | 30 |
| antiparticle.net | 30 |
| antiqueradiosupply.net | 30 |
| antispamfilter.biz | 30 |
| antivirious.com | 30 |
| antiviruse.org | 30 |
| antravasana.com | 30 |
| antsinsects.com | 30 |
| antvires.com | 30 |
| antyviros.com | 30 |
| anyslut.com | 30 |
| anzfiji.com | 30 |
| anzwers.biz | 30 |
| apibased.com | 30 |
| aptseekers.com | 30 |
| aptwebsite.com | 30 |
| aquajava.com | 30 |
| arabickeyboard.net | 30 |
| arabicmove.com | 30 |
| araripina.com | 30 |
| arcadeglass.com | 30 |
| arcadereal.com | 30 |
| arcadiafloridarealestate.com | 30 |
| architeture.com | 30 |
| archivalphotoart.com | 30 |
| areeco.com | 30 |
| arefnews.com | 30 |
| aregentina.com | 30 |
| arenarose.com | 30 |
| arialmap.com | 30 |
| arizonaoes.org | 30 |
| arizonavein.com | 30 |
| armenica.info | 30 |
| armishcountry.com | 30 |
| armsleeves.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| artellforum.com | 30 |
| artfeature.com | 30 |
| arthritise.com | 30 |
| artisbokep.com | 30 |
| arttatto.com | 30 |
| aryqtv.com | 30 |
| ashshoes.com | 30 |
| asiamilles.com | 30 |
| asisan.com | 30 |
| asm2012.org | 30 |
| aspertine.com | 30 |
| asplashofcolor.net | 30 |
| assistdocs.com | 30 |
| astrloger.com | 30 |
| atascosita.com | 30 |
| atcjobs.com | 30 |
| ateen.net | 30 |
| ateenboys.com | 30 |
| ateneolaw.com | 30 |
| atilim.com | 30 |
| atlanta-airport.us | 30 |
| atlantictires.net | 30 |
| atlantidarentacar.net | 30 |
| atlashelper.com | 30 |
| atomictrain.com | 30 |
| atomobile.com | 30 |
| atozusa.com | 30 |
| attenuation.net | 30 |
| atuoloans.com | 30 |
| atvgunracks.com | 30 |
| atvplows.net | 30 |
| aucctions.com | 30 |
| auctioneersdirectory.com | 30 |
| auctioner.org | 30 |
| audiomtx.com | 30 |
| auqapools.com | 30 |
| aurther.com | 30 |
| ausdebalears.org | 30 |
| austalia.org | 30 |
| austrail.com | 30 |
| autismnetwork.net | 30 |
| autodynamicsuk.org | 30 |
| autoelectric.us | 30 |

**EXHIBIT B**

| | |
|---|---|
| automoblies.net | 30 |
| autonetbuzz.com | 30 |
| autopaintsupply.net | 30 |
| autoseller.net | 30 |
| autosterio.com | 30 |
| autosusadosenventa.com | 30 |
| autowatches.com | 30 |
| autpparts.com | 30 |
| auwa.com | 30 |
| avact.com | 30 |
| aviationmechanicschool.com | 30 |
| awesomepowerboats.net | 30 |
| axauk.com | 30 |
| azit.biz | 30 |
| aztak.com | 30 |
| aztecfarms.com | 30 |
| b96online.com | 30 |
| baberates.com | 30 |
| baby-learning.com | 30 |
| babynamedatabase.com | 30 |
| babyparks.com | 30 |
| babyshoer.com | 30 |
| backfired.net | 30 |
| backgroundlayout.com | 30 |
| backot.com | 30 |
| badakhshan.net | 30 |
| badbay.com | 30 |
| badgefinder.com | 30 |
| bagass.com | 30 |
| bahraincyber.net | 30 |
| bailbons.com | 30 |
| bakunos.com | 30 |
| balanceshoe.com | 30 |
| balemia.com | 30 |
| baliayu.com | 30 |
| balihouserental.com | 30 |
| ballagio.com | 30 |
| bangkokmart.com | 30 |
| bangladeshdailynewspaper | 30 |
| bangorcity.com | 30 |
| bankcitizen.com | 30 |
| bankgkok.com | 30 |
| bantenmiengiare.co | 30 |

**EXHIBIT B**

| | |
|---|---|
| baqt.org | 30 |
| barrecipe.com | 30 |
| barsuplies.com | 30 |
| bartowjail.com | 30 |
| basaball.com | 30 |
| baseballbeds.com | 30 |
| baseballwax.com | 30 |
| basektball.com | 30 |
| basketballhistory.info | 30 |
| batangasresorts.com | 30 |
| bayteam.com | 30 |
| bayviewhotelmanila.com | 30 |
| bbmj.net | 30 |
| bbs-guide.com | 30 |
| bbweb.com | 30 |
| bcccuny.com | 30 |
| bcicollege.net | 30 |
| bcm.tv | 30 |
| bdporno.com | 30 |
| bdsmtoons.com | 30 |
| beachfrontfitness.net | 30 |
| beadkits.net | 30 |
| beanbagstore.net | 30 |
| bearflicks.com | 30 |
| bearspaint.com | 30 |
| beast-story.com | 30 |
| beatrap.com | 30 |
| beauxart.com | 30 |
| becanda.com | 30 |
| becheap.com | 30 |
| bedandbreakfest.com | 30 |
| bedresults.com | 30 |
| beek.biz | 30 |
| beelinevn.com | 30 |
| beeprod.com | 30 |
| beginners.co | 30 |
| behavioralhealthservices.bi | 30 |
| belgianclubsocal.org | 30 |
| bellasycalientes.net | 30 |
| bellevuehospitalcenter.org | 30 |
| belspalsy.com | 30 |
| bemanarrows.com | 30 |
| beninmusic.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| bensdeal.com | 30 |
| best4buy.us | 30 |
| bestautosalesleaders.net | 30 |
| bestblinds.us | 30 |
| bestcity-shoppingonline.net | 30 |
| bestflasher.com | 30 |
| bestforrent.com | 30 |
| bestgolfusa.com | 30 |
| bestialist.com | 30 |
| bestlowrate.com | 30 |
| bestpicsmen.com | 30 |
| bestrxchoice.net | 30 |
| bfsd.com | 30 |
| bhaidar.net | 30 |
| bhseoforum.com | 30 |
| bickramyoga.com | 30 |
| bigbem.com | 30 |
| bigbustours.net | 30 |
| bigjoelifts.com | 30 |
| bigpondmail.com | 30 |
| bigscreentelevision.com | 30 |
| bikesutra.com | 30 |
| bikinies.net | 30 |
| billingsoftware.biz | 30 |
| billions.biz | 30 |
| billjack.com | 30 |
| billz.net | 30 |
| bilshrink.com | 30 |
| bilspill.com | 30 |
| bingobet.org | 30 |
| bioanalyzer.com | 30 |
| biobucks.com | 30 |
| biochem-ind.com | 30 |
| biocosm.org | 30 |
| biocycles.net | 30 |
| biocycles.org | 30 |
| biorhythms.net | 30 |
| bitemoi.com | 30 |
| bitnote.com | 30 |
| bitreminder.com | 30 |
| biya2rap.com | 30 |
| bizdailynews.com | 30 |
| bl4ckh4x0rs.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| blackletters.net | 30 |
| blad.biz | 30 |
| blame.co | 30 |
| blast-off.biz | 30 |
| bleu-calade.com | 30 |
| blindparts.net | 30 |
| blipchip.com | 30 |
| blissbytes.com | 30 |
| blissmature.com | 30 |
| blockshop.com | 30 |
| blogjav.org | 30 |
| bluebead.com | 30 |
| bluffing.co | 30 |
| bnisyariah.com | 30 |
| boatrc.com | 30 |
| bobbullock.com | 30 |
| bobrossart.com | 30 |
| bobspizza.com | 30 |
| bodyrings.com | 30 |
| boivui.com | 30 |
| bolder.biz | 30 |
| bonnyforge.com | 30 |
| booking-net.com | 30 |
| bookmill.org | 30 |
| boostphones.net | 30 |
| bootandsaddle.net | 30 |
| boothemold.com | 30 |
| bootyjunkie.com | 30 |
| boscato.com | 30 |
| bosnatravel.com | 30 |
| bostonhistory.info | 30 |
| botascuadra.com | 30 |
| botindux.com | 30 |
| botrevenue.com | 30 |
| bouquetshoppe.net | 30 |
| bovvers.com | 30 |
| boxtraffic.com | 30 |
| boyhungry.com | 30 |
| boys-beach.net | 30 |
| bqdiy.com | 30 |
| brandlegend.com | 30 |
| brandonjob.com | 30 |
| brassfox.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| brazil-ts.com | 30 |
| brekenrige.com | 30 |
| bricogenios.com | 30 |
| bridledress.com | 30 |
| brids.net | 30 |
| britfm.com | 30 |
| brittle.biz | 30 |
| broans.com | 30 |
| broker-international.com | 30 |
| broomskirts.com | 30 |
| brotherwolfcaninerescue.o | 30 |
| broxi.com | 30 |
| brph.net | 30 |
| bsbvietnam.net | 30 |
| bsp-hotel.com | 30 |
| btcactus.org | 30 |
| buckaday.com | 30 |
| buckettruck.net | 30 |
| buckler.us | 30 |
| buckstime.com | 30 |
| buddhism.org.in | 30 |
| buddybar.com | 30 |
| buggycars.com | 30 |
| bukz.net | 30 |
| bukz.org | 30 |
| bulgariansabroad.org | 30 |
| bulkemailsoftware.net | 30 |
| bullarama.org | 30 |
| bulldogally.com | 30 |
| bullsgames.com | 30 |
| bulmia.com | 30 |
| bumashotel.com | 30 |
| bunkershoes.com | 30 |
| bunnyfunny.com | 30 |
| buriedunder.com | 30 |
| burnman.com | 30 |
| bursel.com | 30 |
| busmta.com | 30 |
| busphoto.com | 30 |
| butacon.com | 30 |
| buxer.com | 30 |
| buyresearch.com | 30 |
| bwhitch.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| bycycling.com | 30 |
| byerscar.com | 30 |
| cabinsrus.net | 30 |
| cadnews.com | 30 |
| cafedaklak.com | 30 |
| cahokia187.org | 30 |
| cahomeloan.net | 30 |
| cakeboxinc.com | 30 |
| calfornia.org | 30 |
| califirnia.com | 30 |
| californiaelectrician.net | 30 |
| callboard.org | 30 |
| calmhorse.com | 30 |
| cambridgeport.us | 30 |
| cambridgerealestate.info | 30 |
| cambrowser.com | 30 |
| camerapictures.net | 30 |
| camfever.com | 30 |
| camlover.com | 30 |
| campgounds.com | 30 |
| campnet.com | 30 |
| campshohola.com | 30 |
| campswatara.com | 30 |
| canadaatv.com | 30 |
| canalxvid.com | 30 |
| cancunn.com | 30 |
| candace-cage.net | 30 |
| candyfavors.net | 30 |
| canglong.tv | 30 |
| cannedham.org | 30 |
| canrentals.com | 30 |
| cantabct.org | 30 |
| cantintorer.com | 30 |
| capecodema.com | 30 |
| capetourism.org | 30 |
| capewinelands.org | 30 |
| capsanblas.com | 30 |
| carajo.net | 30 |
| caraudiolabs.net | 30 |
| carcatcher.com | 30 |
| cardmodel.net | 30 |
| care-credit.com | 30 |
| carentel.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| cargomarkt.com | 30 |
| caringspain.com | 30 |
| carinterrier.org | 30 |
| caritas-malaga.org | 30 |
| carliftkit.com | 30 |
| carloan-executive32.net | 30 |
| carpatrs.com | 30 |
| carpots.com | 30 |
| carreatal.com | 30 |
| carrentials.com | 30 |
| carrerabike.com | 30 |
| carsalvages.com | 30 |
| carshells.com | 30 |
| cartoondraw.com | 30 |
| carttoons.com | 30 |
| caryauto.com | 30 |
| casadisofia.com | 30 |
| casfa.org | 30 |
| cashengine.com | 30 |
| catalogcat.com | 30 |
| catalogcats.com | 30 |
| catalystmagazine.org | 30 |
| catamarancharters.net | 30 |
| catfinder.org | 30 |
| catoapparel.com | 30 |
| cbnwebmail.com | 30 |
| cbscboard.com | 30 |
| cdlcareers.org | 30 |
| cdlcweb.org | 30 |
| cedarstrip.net | 30 |
| celebscity.net | 30 |
| celebstudio.net | 30 |
| celebzoom.com | 30 |
| celiachelp.org | 30 |
| cellphoneaccessories.net | 30 |
| cellshoppe.com | 30 |
| celluler.net | 30 |
| celtic-art.com | 30 |
| cezier.com | 30 |
| cftnet.com | 30 |
| cgiguru.com | 30 |
| cgsoftball.org | 30 |
| changerate.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| charitybenefit.net | 30 |
| charitywave.com | 30 |
| charlatan.info | 30 |
| charlottegeyer.org | 30 |
| charlseton.com | 30 |
| charroom.com | 30 |
| chatfield.us | 30 |
| chatlong.com | 30 |
| chatmormon.com | 30 |
| chatology.org | 30 |
| chattangooa.com | 30 |
| chattonga.com | 30 |
| cheapairare.com | 30 |
| cheapboks.com | 30 |
| cheapfair.net | 30 |
| cheapscubs.com | 30 |
| cheapsmokes.org | 30 |
| checkpagesrank.com | 30 |
| checkpagesrank.net | 30 |
| cheecoo.com | 30 |
| cheepfilght.com | 30 |
| chekcredit.com | 30 |
| cheldren.com | 30 |
| chemistr.com | 30 |
| cherokeestreetpta.org | 30 |
| chesspeices.com | 30 |
| chhh.com | 30 |
| chicagohistory.info | 30 |
| chihealing.net | 30 |
| childblock.com | 30 |
| childoflight.org | 30 |
| chileseeds.com | 30 |
| chineseweddinginvitations. | 30 |
| chippewahumane.org | 30 |
| chiprepair.com | 30 |
| chistianity.com | 30 |
| chopclub.com | 30 |
| chopperfun.net | 30 |
| chormerims.com | 30 |
| chromanope.com | 30 |
| chu-navi.com | 30 |
| chuckiedoll.com | 30 |
| chuckshoes.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| chucksshoes.com | 30 |
| chupitos.net | 30 |
| chuyentinh.com | 30 |
| cinematamil.com | 30 |
| cinomix.com | 30 |
| cintasjob.com | 30 |
| circusdisco.com | 30 |
| cissia.com | 30 |
| citymexico.com | 30 |
| cityofclewiston.org | 30 |
| ciudad-deportiva.org | 30 |
| claauctions.com | 30 |
| claimsbuyer.com | 30 |
| clanned.net | 30 |
| clarktool.com | 30 |
| clasafied.com | 30 |
| classbcdl.com | 30 |
| classhubs.com | 30 |
| classlabels.com | 30 |
| classywrap.com | 30 |
| cleanware.com | 30 |
| clearances.co | 30 |
| cliam.com | 30 |
| click2kids.com | 30 |
| clickburst.com | 30 |
| cliffhomes.com | 30 |
| cloudcon.org | 30 |
| clubcarinc.com | 30 |
| clubdesejo.com | 30 |
| clubicon.com | 30 |
| clubswinger.net | 30 |
| clubtronic.com | 30 |
| clubz.tv | 30 |
| cmcareers.com | 30 |
| cnwmassage.com | 30 |
| coachingstyles.info | 30 |
| cobianshoes.com | 30 |
| cochlearimplant.org | 30 |
| codehabit.com | 30 |
| codematers.com | 30 |
| coffeedrop.com | 30 |
| coffeefools.com | 30 |
| cohome.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| coinbilling.com | 30 |
| coit-inc.com | 30 |
| coldandhot.net | 30 |
| collaboratives.net | 30 |
| coloncaner.com | 30 |
| coloradodrugrehab.org | 30 |
| colordream.com | 30 |
| colorspots.com | 30 |
| com89.com | 30 |
| comazzi.com | 30 |
| come2bet.com | 30 |
| comhomepage.com | 30 |
| comictastic.com | 30 |
| comnbc.com | 30 |
| companionanimalclinic.info | 30 |
| configdoc.com | 30 |
| confish.com | 30 |
| conputer.com | 30 |
| consoler.net | 30 |
| consuladoargentinoatlanta. | 30 |
| contacthp.com | 30 |
| contactlins.com | 30 |
| contactoslocales.net | 30 |
| contracthr.com | 30 |
| convergys-corp.com | 30 |
| coodesco.com | 30 |
| cookerhood.net | 30 |
| cookinletoilandgas.org | 30 |
| cool-cuisinecentral.net | 30 |
| copdsupport.org | 30 |
| copsshoes.com | 30 |
| coquilleriverlighthouse.org | 30 |
| coratia.com | 30 |
| cordmates.com | 30 |
| cornersofas.net | 30 |
| coronadobeachresort.net | 30 |
| corpfleet.com | 30 |
| corsetlab.com | 30 |
| coscostamps.com | 30 |
| costarico.org | 30 |
| costome.com | 30 |
| countires.com | 30 |
| countrymusicradio.biz | 30 |

**EXHIBIT B**

| | |
|---|---|
| couponsw.com | 30 |
| courtsva.com | 30 |
| cowboygear.net | 30 |
| coyotewhips.com | 30 |
| cpibusiness.com | 30 |
| cpig.org | 30 |
| craditcheck.com | 30 |
| craftgalleries.net | 30 |
| craftgiant.com | 30 |
| craigy.com | 30 |
| crailest.com | 30 |
| crash-cars.com | 30 |
| cratf.com | 30 |
| cratoon.com | 30 |
| cravewheels.com | 30 |
| crazy46.com | 30 |
| crazyholes.com | 30 |
| crazzeal.com | 30 |
| crbardinc.com | 30 |
| creamania.com | 30 |
| createaclan.com | 30 |
| creativesalesnow.org | 30 |
| crecitcard.com | 30 |
| credidunion.com | 30 |
| creditcheak.com | 30 |
| crisisaware.com | 30 |
| critix.com | 30 |
| criusedeals.com | 30 |
| crossweaver.com | 30 |
| cruiseagents.net | 30 |
| cruuise.com | 30 |
| cseacontent.net | 30 |
| csmsteel.com | 30 |
| csrrental.com | 30 |
| cssarchery.com | 30 |
| cstrikevn.net | 30 |
| csttv.com | 30 |
| ctamex.com | 30 |
| ctfestival.org | 30 |
| ctgovdol.com | 30 |
| ctowncoins.com | 30 |
| cue-online.net | 30 |
| culturefest.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| curises.org | 30 |
| currierandives.info | 30 |
| curveply.com | 30 |
| curvyfit.com | 30 |
| custombases.com | 30 |
| cwoop.com | 30 |
| cybersode.com | 30 |
| cybil.net | 30 |
| cyclesonic.net | 30 |
| cyco.us | 30 |
| d00r.info | 30 |
| d33z.net | 30 |
| dacshund.com | 30 |
| dafolio.com | 30 |
| daigy.com | 30 |
| dailyshow.org | 30 |
| dailytouch.com | 30 |
| dailyzoo.com | 30 |
| dallasair.org | 30 |
| dallasdrugrehab.org | 30 |
| dalllas.com | 30 |
| damanda.com | 30 |
| danasangha.org | 30 |
| dancemat.net | 30 |
| datasiphon.com | 30 |
| davedarland.com | 30 |
| davisautosales.net | 30 |
| davishomes.net | 30 |
| dayspringassistedliving.net | 30 |
| dbs4future.com | 30 |
| dcdemo.com | 30 |
| dchhospital.com | 30 |
| dcjunkies.com | 30 |
| dcsbbq.com | 30 |
| dcvonline.com | 30 |
| dcwireworks.com | 30 |
| deadman.co | 30 |
| deathdata.net | 30 |
| deathtouch.com | 30 |
| debtmanage.biz | 30 |
| dedicatedlinuxhosting.net | 30 |
| deepcreekhotsprings.org | 30 |
| deergolf.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| defendbrand.com | 30 |
| deiselwatch.com | 30 |
| dejoux.com | 30 |
| delaguardia.org | 30 |
| delandfla.com | 30 |
| deleted.biz | 30 |
| delrayauto.com | 30 |
| demendoza.com | 30 |
| deminjeans.com | 30 |
| demonwear.com | 30 |
| denmantires.com | 30 |
| dentalassistanttraining.biz | 30 |
| dentlplan.com | 30 |
| desiaunties.com | 30 |
| detaxcanada.com | 30 |
| deuceswildpoker.com | 30 |
| devorce.org | 30 |
| deweyschool.com | 30 |
| dfwgujaratisamaj.org | 30 |
| dhsdental.com | 30 |
| diamomd.com | 30 |
| diamomds.com | 30 |
| diatbetes.com | 30 |
| dibeates.com | 30 |
| dibets.com | 30 |
| dickeysbbq.com | 30 |
| diebets.com | 30 |
| dientuktv.com | 30 |
| digitalsecurity.us | 30 |
| diktsidene.com | 30 |
| dingo-dogs.com | 30 |
| dinosauros.com | 30 |
| diomonds.com | 30 |
| dirtyjoe.com | 30 |
| dirtymaids.com | 30 |
| dirum.com | 30 |
| discountisp.biz | 30 |
| dividedpine.com | 30 |
| divorece.com | 30 |
| dixontravel.com | 30 |
| diygifters.com | 30 |
| djmcfly.com | 30 |
| dklu.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| dmvreport.net | 30 |
| dndsigns.com | 30 |
| dnsdb.org | 30 |
| dnsrotation.com | 30 |
| dnsrotation.net | 30 |
| dnsrouter.com | 30 |
| doctorsinn.com | 30 |
| docubrief.com | 30 |
| dogevents.com | 30 |
| doggydooley.com | 30 |
| dogsitters.biz | 30 |
| doli.biz | 30 |
| dollchat.com | 30 |
| dollcribs.net | 30 |
| dolleys.net | 30 |
| dolphon.com | 30 |
| dominalist.com | 30 |
| donegalpa.com | 30 |
| donnie.info | 30 |
| doorcounty.info | 30 |
| dorimor.com | 30 |
| dorp.biz | 30 |
| douglasbank.com | 30 |
| doverhorse.com | 30 |
| dowloadfilm.com | 30 |
| downold.com | 30 |
| dr1travel.com | 30 |
| draltman.com | 30 |
| drblum.com | 30 |
| drdukan.com | 30 |
| dreamagent.com | 30 |
| dressheels.com | 30 |
| drfractal.com | 30 |
| drifting.us | 30 |
| driftwoodcarvers.net | 30 |
| drlevy.net | 30 |
| drmilks.com | 30 |
| drto.net | 30 |
| drug-help.net | 30 |
| drug4free.com | 30 |
| drugstore-finder.org | 30 |
| drungs.com | 30 |
| dsltests.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| dubuqueiowa.org | 30 |
| dugley.com | 30 |
| dugo.net | 30 |
| duilawyernc.com | 30 |
| dunewagon.com | 30 |
| durahelp.com | 30 |
| durazo.com | 30 |
| durgamata.com | 30 |
| dutch4you.com | 30 |
| dvd-players.net | 30 |
| dvkts.com | 30 |
| dyr.info | 30 |
| dzsem.com | 30 |
| e-media.org | 30 |
| e-pads.net | 30 |
| e-rf.net | 30 |
| e-skate.net | 30 |
| eaglenestnm.com | 30 |
| eart-h.com | 30 |
| earthtrade.org | 30 |
| eastbike.com | 30 |
| eastlasalle.com | 30 |
| easytrials.com | 30 |
| eatdiet.com | 30 |
| ebookwriter.com | 30 |
| ecocloths.com | 30 |
| ecollege.us | 30 |
| ecssla.org | 30 |
| ecucopt.org | 30 |
| ecwh.org | 30 |
| edcucation.com | 30 |
| editmystory.com | 30 |
| edstation.com | 30 |
| educatiion.com | 30 |
| educatioin.com | 30 |
| eductaion.com | 30 |
| edufun.net | 30 |
| edugov.com | 30 |
| efashionbuzz.com | 30 |
| egekaravan.com | 30 |
| egiptuse-reisid.net | 30 |
| elastics.us | 30 |
| elctricity.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| electrecal.com | 30 |
| eliteeats.com | 30 |
| elkonews.com | 30 |
| elksecurity.com | 30 |
| elsgames.com | 30 |
| emaildump.com | 30 |
| embroideredpatch.us | 30 |
| emjk.net | 30 |
| employapp.com | 30 |
| employeeleasing.org | 30 |
| employmentcounseling.net | 30 |
| employmrnt.com | 30 |
| emtu.net | 30 |
| emuzica.net | 30 |
| encyclopia.com | 30 |
| energizers.us | 30 |
| engaland.com | 30 |
| enistem.com | 30 |
| entaq.com | 30 |
| enterprenur.com | 30 |
| enterpress.com | 30 |
| enviroglow.com | 30 |
| eoiweb.com | 30 |
| eparadon.com | 30 |
| epicpowder.com | 30 |
| equalitynd.org | 30 |
| equilibrate.net | 30 |
| er4yt.org | 30 |
| erda.info | 30 |
| ero-2ch.net | 30 |
| eroerox.com | 30 |
| esalak.com | 30 |
| escortpix.com | 30 |
| esera2009.org | 30 |
| espcenet.com | 30 |
| essril.com | 30 |
| etatours.com | 30 |
| etecnohotel.com | 30 |
| ethiospokes.net | 30 |
| ethnichands.com | 30 |
| ethno.us | 30 |
| etnies.net | 30 |
| ettl.us | 30 |

**EXHIBIT B**

| | |
|---|---|
| etxmeded.com | 30 |
| eukr.com | 30 |
| eureka-club.org | 30 |
| eurener.com | 30 |
| eurod.tv | 30 |
| evasluxury.com | 30 |
| eventconstruction.net | 30 |
| eventcoupon.com | 30 |
| everycars.com | 30 |
| everydaykh.com | 30 |
| evilmovies.com | 30 |
| ewfitness.com | 30 |
| ewmri.org | 30 |
| existedios.com | 30 |
| exmarkmower.com | 30 |
| exoticstar.com | 30 |
| expandctss.com | 30 |
| expandyourfinances2.net | 30 |
| expertrc.net | 30 |
| exportersimporters.net | 30 |
| exprofesso.com | 30 |
| eyehealth.net | 30 |
| eyekidz.com | 30 |
| ezdemo.org | 30 |
| ezkidweb.com | 30 |
| ezskiracks.com | 30 |
| fabbric.com | 30 |
| fable3inquisitorsword.com | 30 |
| facsimail.com | 30 |
| factbites.com | 30 |
| faithlutheranmv.org | 30 |
| faithword.com | 30 |
| famalytree.com | 30 |
| familynews.org | 30 |
| famousmurders.com | 30 |
| famyly.com | 30 |
| fandogo.com | 30 |
| fanduel.org | 30 |
| farfetcher.com | 30 |
| farmerette.org | 30 |
| fartech.com | 30 |
| fashion-queens.net | 30 |
| fashion-queens.org | 30 |

**EXHIBIT B**

| | |
|---|---|
| fastcrepes.com | 30 |
| fastenkur.com | 30 |
| fatsmasher.com | 30 |
| fawne.com | 30 |
| fbcwh.org | 30 |
| fcvm.com | 30 |
| featofnc.org | 30 |
| februarystars.org | 30 |
| fecrailroad.com | 30 |
| feels.co | 30 |
| feermovie.com | 30 |
| femining.com | 30 |
| fenceriders.com | 30 |
| fenceyard.com | 30 |
| fenra.com | 30 |
| ferforger.com | 30 |
| fermara.com | 30 |
| ferragens.net | 30 |
| feualumni.org | 30 |
| feulpump.com | 30 |
| ffmusic.net | 30 |
| ffxrunner.com | 30 |
| fibrebody.com | 30 |
| fifermiddle.com | 30 |
| filamrealty.com | 30 |
| filar.net | 30 |
| filepipe.org | 30 |
| filipinogal.com | 30 |
| filmcrew.biz | 30 |
| filmsmovie.com | 30 |
| filtercable.net | 30 |
| findacar.net | 30 |
| findafling.com | 30 |
| findahaul.com | 30 |
| findbooks4u.com | 30 |
| findleyohio.com | 30 |
| findmydad.com | 30 |
| findpeole.com | 30 |
| findpeolple.com | 30 |
| findpeopl.com | 30 |
| finrural-bo.org | 30 |
| firers.com | 30 |
| fishingmexico.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| fishknots.com | 30 |
| fishnpets.net | 30 |
| fitbikesco.com | 30 |
| fitnesclub.com | 30 |
| fitnesseducation.net | 30 |
| fitnesseducation.org | 30 |
| fitpress.com | 30 |
| fitrum.com | 30 |
| fixmepill.com | 30 |
| fixmyresume.com | 30 |
| fixology.net | 30 |
| flashjava.com | 30 |
| flashstand.com | 30 |
| flaxseed.org | 30 |
| flexiplanes.com | 30 |
| flier.co | 30 |
| flightsaa.com | 30 |
| fligs.com | 30 |
| flippycoin.com | 30 |
| flirtytease.com | 30 |
| floorcleaning.biz | 30 |
| floraniche.com | 30 |
| floridabeachvacationrentals | 30 |
| floridacolleges.org | 30 |
| floridadoh.com | 30 |
| flortiles.com | 30 |
| flutemakers.org | 30 |
| fng-clan.com | 30 |
| foamy.us | 30 |
| folsomcity.com | 30 |
| fonopoli.com | 30 |
| foodtrees.com | 30 |
| footba.com | 30 |
| footmasage.com | 30 |
| foreignmeds.com | 30 |
| fornara.com | 30 |
| forrents.com | 30 |
| forsele.com | 30 |
| fortleonard.com | 30 |
| forum-ent.com | 30 |
| fossilinn.com | 30 |
| fotoanuncios.org | 30 |
| fotobugil.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| fotogadis.com | 30 |
| fotografos.org | 30 |
| fotoperu.org | 30 |
| foxterrior.com | 30 |
| fpig.net | 30 |
| fraprpscholarships.org | 30 |
| fratpics.com | 30 |
| freaks.co | 30 |
| frecipes.com | 30 |
| free-cash-grants-money-an | 30 |
| free-gay.com | 30 |
| freeaccount.com | 30 |
| freebies4me.com | 30 |
| freeboggle.com | 30 |
| freebruce.org | 30 |
| freebusinesshelp.org | 30 |
| freecoupans.com | 30 |
| freedom44.com | 30 |
| freedownloa.com | 30 |
| freeemial.com | 30 |
| freeforeclosurelists.org | 30 |
| freegrahics.com | 30 |
| freejerseys.com | 30 |
| freelaons.com | 30 |
| freemap.org | 30 |
| freemouvie.com | 30 |
| freemusicsheet.net | 30 |
| freesamoles.com | 30 |
| freesex-stories.net | 30 |
| freesluts.net | 30 |
| freestaf.com | 30 |
| freetotal.com | 30 |
| freetuner.com | 30 |
| freewbcam.com | 30 |
| freindsand.com | 30 |
| frenchcreekdistrict.org | 30 |
| frenchgates.com | 30 |
| friendpublicschools.org | 30 |
| fruiters.net | 30 |
| fryecompany.com | 30 |
| fsmm.net | 30 |
| ftcus.com | 30 |
| fthood.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| ftknoxky.com | 30 |
| ftstewartga.com | 30 |
| fulltones.com | 30 |
| fullygrown.com | 30 |
| fundacioncoosalud.org | 30 |
| fundooz.com | 30 |
| fundraisingcompanies.net | 30 |
| fune-cards.com | 30 |
| funnyphotossite.com | 30 |
| funraisers.org | 30 |
| funrpggames.com | 30 |
| funyphoto.com | 30 |
| furnitutre.com | 30 |
| fusetesters.com | 30 |
| fusionhd.com | 30 |
| futursmedias.net | 30 |
| fwtk.net | 30 |
| fylers.com | 30 |
| gadismanja.com | 30 |
| gaimaidam.net | 30 |
| gainesvill.com | 30 |
| gairahmalam.com | 30 |
| gajini.com | 30 |
| gallerybank.com | 30 |
| galleryrotator.net | 30 |
| game-fun.com | 30 |
| gamefig.com | 30 |
| gamenaruto.com | 30 |
| gamesbaby.biz | 30 |
| gamescence.com | 30 |
| gamesgta.com | 30 |
| gamespopcap.com | 30 |
| gamessoftware.biz | 30 |
| gamestoys.biz | 30 |
| gameszuma.com | 30 |
| gameyo.com | 30 |
| garb.biz | 30 |
| gardenbuildings.net | 30 |
| garylester.com | 30 |
| gasbuddycom.com | 30 |
| gaswaterheaters.net | 30 |
| gatinberg.com | 30 |
| gaykisses.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| gaymanvideo.com | 30 |
| gaymaxi.com | 30 |
| gayrotique.com | 30 |
| gaytraining.com | 30 |
| gbvinartis.com | 30 |
| gctours.com | 30 |
| gecc.com | 30 |
| gedspanish.com | 30 |
| geegle.com | 30 |
| geens.org | 30 |
| gelblast.com | 30 |
| gelwave.com | 30 |
| gemdealers.net | 30 |
| gemgolfcart.com | 30 |
| genalogy.org | 30 |
| gentemoney.net | 30 |
| georgekent.com | 30 |
| geoviewer.com | 30 |
| germanshepherdrescue.net | 30 |
| getblinds.com | 30 |
| getintheweb.com | 30 |
| getoffquick.com | 30 |
| getreeltv.net | 30 |
| ghee.biz | 30 |
| ghostbear.com | 30 |
| ghostvidios.com | 30 |
| giaitri37.net | 30 |
| giasugialai.net | 30 |
| gifer.net | 30 |
| gifst.com | 30 |
| gigabust.com | 30 |
| giganova.org | 30 |
| gilfriends.com | 30 |
| girdles.us | 30 |
| girovi.com | 30 |
| gledroit.com | 30 |
| globalsales.us | 30 |
| globalspin.org | 30 |
| globsters.com | 30 |
| glycolique.com | 30 |
| gmnastics.com | 30 |
| gmouse.com | 30 |
| gnhp.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| gnocci.net | 30 |
| goddardks.com | 30 |
| godofwor.com | 30 |
| gods-art.com | 30 |
| goexpress.org | 30 |
| gogodocs.com | 30 |
| gogotour.com | 30 |
| gogourmet.com | 30 |
| gogourmet.net | 30 |
| goldprise.com | 30 |
| golfglubs.com | 30 |
| golfshose.com | 30 |
| gonutty.com | 30 |
| goodsynergy.com | 30 |
| goodwriting.com | 30 |
| gossiptalk.net | 30 |
| gotf.net | 30 |
| gotoprague.com | 30 |
| gotovietnam.biz | 30 |
| gotpawn.com | 30 |
| gouchopants.com | 30 |
| gougo.com | 30 |
| gouldguitars.net | 30 |
| gourmetogo.com | 30 |
| governmentgrants-us.org | 30 |
| gqtimax.com | 30 |
| gradview.com | 30 |
| grandvin.org | 30 |
| grandylake.com | 30 |
| grannyhairy.com | 30 |
| grasshooper.com | 30 |
| gratiszoo.com | 30 |
| graycenter.com | 30 |
| graycoats.com | 30 |
| greatshapes.net | 30 |
| greeke.com | 30 |
| greenchina.org | 30 |
| greengrocer.net | 30 |
| greentwink.com | 30 |
| gregmiller.org | 30 |
| grij.net | 30 |
| groupers.co | 30 |
| gsaperdiem.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| gsmfourm.com | 30 |
| gsnz.com | 30 |
| gtiauto.com | 30 |
| gts-domes.com | 30 |
| guadalara.com | 30 |
| guani.com | 30 |
| guegos.net | 30 |
| guiatar.com | 30 |
| gulfrvpark.com | 30 |
| gumnastics.com | 30 |
| gutamala.com | 30 |
| gwwebsite.com | 30 |
| gym9.com | 30 |
| gymastic.com | 30 |
| gymjoy.com | 30 |
| gymnastcs.com | 30 |
| gymnastice.com | 30 |
| gymnastices.com | 30 |
| gymnastis.com | 30 |
| gymnstics.com | 30 |
| gymspa.com | 30 |
| h2gonline.com | 30 |
| haan.biz | 30 |
| hacm.net | 30 |
| hadone.com | 30 |
| hair-updos.com | 30 |
| hairshop.org | 30 |
| haitimission.org | 30 |
| halibutfishing.net | 30 |
| hamanncars.com | 30 |
| handirifle.com | 30 |
| handleall.com | 30 |
| handwashing.org | 30 |
| haneywell.com | 30 |
| hanklist.com | 30 |
| hardply.com | 30 |
| harim.org | 30 |
| harrisberg.com | 30 |
| hatlands.com | 30 |
| hauntedtours.net | 30 |
| hawaaiian.com | 30 |
| hawaiien.com | 30 |
| hawghollow.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| hawiianleis.com | 30 |
| hayashir.com | 30 |
| hdccorp.com | 30 |
| hdgayvideos.com | 30 |
| hdus.net | 30 |
| hdviet.tv | 30 |
| healthcharitiesmass.org | 30 |
| healthinfo.biz | 30 |
| healthinformationmanagen | 30 |
| heavydutyco.com | 30 |
| helicargo.com | 30 |
| helpcollege.com | 30 |
| henrynelson.com | 30 |
| hentaigate.com | 30 |
| herahotel.com | 30 |
| heroen.com | 30 |
| hersherypa.com | 30 |
| hesam.com | 30 |
| hfwoutlet.com | 30 |
| hiawatha.us | 30 |
| hiddenviews.us | 30 |
| higherhigh.com | 30 |
| highmetrics.com | 30 |
| hihere.com | 30 |
| hijrah.net | 30 |
| hillcrestnr.com | 30 |
| himedialab.com | 30 |
| hindistars.com | 30 |
| hinhxam.com | 30 |
| hipaa-it.com | 30 |
| histiory.com | 30 |
| historiy.com | 30 |
| hit.bz | 30 |
| hmongdating.com | 30 |
| hms90.net | 30 |
| hmscables.com | 30 |
| hogtrack.com | 30 |
| hohgymnastics.org | 30 |
| hoistory.com | 30 |
| holhol.com | 30 |
| holybilbe.com | 30 |
| homeopathy-council.org | 30 |
| homeparties.biz | 30 |

**EXHIBIT B**

| | |
|---|---|
| homerefinance.biz | 30 |
| honeyindex.com | 30 |
| honkkong.com | 30 |
| hoodiashop.com | 30 |
| hooprings.com | 30 |
| hopefulkids.com | 30 |
| hoplover.com | 30 |
| horascops.com | 30 |
| horesgame.com | 30 |
| horiscop.com | 30 |
| horiscops.com | 30 |
| horniest.info | 30 |
| horrascopes.com | 30 |
| horrscopes.com | 30 |
| horsecom.net | 30 |
| horsetrailersforsale.net | 30 |
| horsocopes.com | 30 |
| hosecomatic.com | 30 |
| hospitalityinns.net | 30 |
| hosses.com | 30 |
| hostalandalucia.net | 30 |
| hostalpunic.com | 30 |
| hostingguide.us | 30 |
| hostjsc.org | 30 |
| hot-dj.com | 30 |
| hotdandy.com | 30 |
| hotelbrisas.com | 30 |
| hotelisole.com | 30 |
| hotelixtapa.com | 30 |
| hotellennox.com | 30 |
| hotelmijas.com | 30 |
| hoteloberoi.com | 30 |
| hotelsathens.net | 30 |
| hotelsmonte.com | 30 |
| hotelspecials.biz | 30 |
| hotelspune.com | 30 |
| hotelsylvia.com | 30 |
| hotindianbabe.net | 30 |
| hotito.com | 30 |
| hotthang.com | 30 |
| hoveyhouse.com | 30 |
| howtobrushyourteeth.net | 30 |
| howtomethods.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| hoze.org | 30 |
| hpage.net | 30 |
| hpv-symptoms.org | 30 |
| hqstockings.com | 30 |
| hrc4rent.com | 30 |
| hsatx.org | 30 |
| hsvh.com | 30 |
| htpps.com | 30 |
| hubcaps.biz | 30 |
| hubmotel.com | 30 |
| hulabell.com | 30 |
| hullettamps.com | 30 |
| hungaryhotels.net | 30 |
| huntingmen.com | 30 |
| huskerfans.com | 30 |
| huur.us | 30 |
| hypothyriod.com | 30 |
| i-desktop.com | 30 |
| iamdavid.net | 30 |
| ibitza.com | 30 |
| ibosh.com | 30 |
| ibpbulacan.org | 30 |
| iccranking.com | 30 |
| iceage.us | 30 |
| icecream2k9.com | 30 |
| iceream.com | 30 |
| ichrist2000.com | 30 |
| ichthyosis.org | 30 |
| icsysteminc.com | 30 |
| ictairport.com | 30 |
| idealogos.com | 30 |
| ideaspro.com | 30 |
| idians.com | 30 |
| idpielts.com | 30 |
| idubstep.com | 30 |
| ieee-biorob.org | 30 |
| ieeepapers.com | 30 |
| iflyhome.com | 30 |
| igigame.com | 30 |
| ihazinfos.com | 30 |
| iheartnerds.com | 30 |
| ihmary.org | 30 |
| iiun.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| iixtms.com | 30 |
| ijzer.com | 30 |
| iklankita.com | 30 |
| iliahi.org | 30 |
| illadro.com | 30 |
| imagegenie.com | 30 |
| imagemodels.com | 30 |
| imgae.com | 30 |
| immgation.com | 30 |
| immobilizer.biz | 30 |
| immoderate.org | 30 |
| immoralhub.com | 30 |
| imporn.com | 30 |
| improved.us | 30 |
| imtdi.com | 30 |
| incoppia.com | 30 |
| increimail.com | 30 |
| indfoods.com | 30 |
| indian-vegetarians.org | 30 |
| indiandiet.com | 30 |
| indiaxxxsex.com | 30 |
| indn.org | 30 |
| indogank.com | 30 |
| indoloyd.com | 30 |
| indonesiano1.net | 30 |
| indoseks.com | 30 |
| indubai.biz | 30 |
| info-istanbul.info | 30 |
| infoticket.com | 30 |
| ingyenporno.com | 30 |
| inhonor.net | 30 |
| inkwrite.com | 30 |
| inovasion.com | 30 |
| inputpainunit.org | 30 |
| inrseminar.com | 30 |
| instawrap.com | 30 |
| insurerate.com | 30 |
| intecpools.com | 30 |
| intercosmos.biz | 30 |
| intervents.com | 30 |
| intra-tc.com | 30 |
| intraflare.com | 30 |
| intransfer.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| io9.us | 30 |
| ipasincome.com | 30 |
| irani.us | 30 |
| iranpic.com | 30 |
| iready.org | 30 |
| is2u.biz | 30 |
| isaacjogues.com | 30 |
| isaaustin.org | 30 |
| isael.com | 30 |
| islandsafari.net | 30 |
| ispa.info | 30 |
| isplitter.com | 30 |
| italiy.com | 30 |
| ithacaedu.com | 30 |
| itiresult.com | 30 |
| itomize.com | 30 |
| itsbedtime.com | 30 |
| iuidtoolkit.com | 30 |
| ivdeochat.com | 30 |
| ivprep.com | 30 |
| iworkatbang.net | 30 |
| iworkatbangbros.net | 30 |
| iworkwithbang.net | 30 |
| ixx.us | 30 |
| iymw.net | 30 |
| iyrics.com | 30 |
| ja-wig.com | 30 |
| jabbmovies.com | 30 |
| jackets.ws | 30 |
| jafna.com | 30 |
| jalab.com | 30 |
| jambng.com | 30 |
| jandjhotel.com | 30 |
| jandjsales.net | 30 |
| jane-fonda.net | 30 |
| japancool.com | 30 |
| japandiving.com | 30 |
| japanfever.com | 30 |
| javacraze.com | 30 |
| javoona.com | 30 |
| jayamravi.com | 30 |
| jcmb.net | 30 |
| jcoc.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| jdownload.com | 30 |
| jedford.com | 30 |
| jenny-queen.com | 30 |
| jenny-queen.net | 30 |
| jeppesen.net | 30 |
| jerkshirts.com | 30 |
| jerseydwi.com | 30 |
| jerseyshirt.com | 30 |
| jesu.ws | 30 |
| jesushelpme.com | 30 |
| jetairindia.com | 30 |
| jetcomics.com | 30 |
| jettysurf.com | 30 |
| jeuxsonic.com | 30 |
| jewekry.com | 30 |
| jewellrybox.com | 30 |
| jfs.info | 30 |
| jigjiganet.com | 30 |
| jimaca.com | 30 |
| jimbouy.com | 30 |
| jimned.com | 30 |
| jimwho.com | 30 |
| jjsauto.com | 30 |
| jkit.org | 30 |
| jobdream.com | 30 |
| jobnanny.com | 30 |
| jobsatlanta.com | 30 |
| jobscore.org | 30 |
| jobsfair.net | 30 |
| jobsinhotel.com | 30 |
| jobstat.com | 30 |
| jobvb.com | 30 |
| jobyouth.com | 30 |
| joc-net.com | 30 |
| joepardy.com | 30 |
| jogaronline.com | 30 |
| jogueschant.org | 30 |
| johncana.com | 30 |
| johnhatch.com | 30 |
| jordanalmonds.org | 30 |
| josephmo.com | 30 |
| joyinfood.com | 30 |
| joyseeker.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| jptrailers.com | 30 |
| jsauctions.com | 30 |
| juegoxdia.com | 30 |
| juens.com | 30 |
| juicemaids.com | 30 |
| juicybucks.com | 30 |
| juicyhoes.com | 30 |
| junggarden.com | 30 |
| jungleknife.com | 30 |
| justmedieval.net | 30 |
| justn-tyme.com | 30 |
| justrefer.com | 30 |
| jymnastics.com | 30 |
| k-hiroba.com | 30 |
| k2racing.com | 30 |
| k7fax.com | 30 |
| kajil.com | 30 |
| kangoev.com | 30 |
| kapoorlamps.com | 30 |
| karaprize.com | 30 |
| kargilwar.com | 30 |
| karinakapor.com | 30 |
| kast.info | 30 |
| katabag.com | 30 |
| kathyjean.com | 30 |
| katocrane.com | 30 |
| kauaitravel.us | 30 |
| kayatourism.com | 30 |
| kdrive.com | 30 |
| keepmuscle.com | 30 |
| keeshound.com | 30 |
| kellyshoes.com | 30 |
| kenmovies.com | 30 |
| kennismusic.net | 30 |
| kerago.com | 30 |
| keyshampton.com | 30 |
| keyz.us | 30 |
| kgra.us | 30 |
| kgs.info | 30 |
| kharkovsex.com | 30 |
| kheme.com | 30 |
| khmerworld.com | 30 |
| kiawaisland.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| kidbengala.com | 30 |
| kidding.tv | 30 |
| kidsemails.com | 30 |
| kidsiqtest.com | 30 |
| kidspirit.com | 30 |
| kimballhill.com | 30 |
| kindsofcats.com | 30 |
| kinglender.com | 30 |
| kingsdom.com | 30 |
| kirchman.com | 30 |
| kircsh.com | 30 |
| kirkfrankin.com | 30 |
| kirksoap.com | 30 |
| kiteboards.net | 30 |
| kkvv.net | 30 |
| kleenfree.com | 30 |
| klmairway.com | 30 |
| kmelink.net | 30 |
| knifeshow.net | 30 |
| knobsdepot.com | 30 |
| kobosafaris.com | 30 |
| kombat40.com | 30 |
| konahawai.com | 30 |
| konahomes.org | 30 |
| konway.com | 30 |
| koolstores.com | 30 |
| kornye.com | 30 |
| kraedl.com | 30 |
| krakoa.com | 30 |
| krapkowice.net | 30 |
| kriptopolis.com | 30 |
| kswonews.com | 30 |
| ktxz.org | 30 |
| kumalahotel.com | 30 |
| la-lan.net | 30 |
| laantigua.com | 30 |
| lablaughs.com | 30 |
| laceteddies.com | 30 |
| laceylinens.com | 30 |
| ladyrewards.com | 30 |
| ladysboots.com | 30 |
| lagunafilm.com | 30 |
| lakeplacide.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| laluce.net | 30 |
| lamanet.org | 30 |
| lamansion.org | 30 |
| lamplovers.net | 30 |
| lamuh.com | 30 |
| langerie.org | 30 |
| langtusitinh9x.net | 30 |
| lanscapers.com | 30 |
| laobao24h.com | 30 |
| laotracasa.com | 30 |
| lapaws.com | 30 |
| lapetop.com | 30 |
| larsentubro.com | 30 |
| larsenturbo.com | 30 |
| lasalleuniversity.org | 30 |
| lasvaritas.com | 30 |
| latasong.com | 30 |
| latinarampage.net | 30 |
| latinopoa.org | 30 |
| laungerie.com | 30 |
| layla69.com | 30 |
| lbcradio.com | 30 |
| lbihotels.com | 30 |
| lcilasers.com | 30 |
| leadpen.com | 30 |
| leadprofs.com | 30 |
| leadsprof.com | 30 |
| leanup.com | 30 |
| leather-men.net | 30 |
| lederkerle.com | 30 |
| leroys.com | 30 |
| lesbiandatingservices.net | 30 |
| lesswabtire.com | 30 |
| letsgetrich.com | 30 |
| lewdpics.com | 30 |
| lhop.net | 30 |
| libertinages.net | 30 |
| libertyfire.com | 30 |
| libertyresource.org | 30 |
| libreville.net | 30 |
| lifefitter.com | 30 |
| lifeinsco.com | 30 |
| lifewraps.com | 30 |

**EXHIBIT B**

| Domain | Value |
|---|---|
| lightedu.com | 30 |
| lightlaser.com | 30 |
| liketodate.com | 30 |
| limediease.com | 30 |
| limoss.com | 30 |
| lindahotel.net | 30 |
| linkster.net | 30 |
| lithiam.com | 30 |
| litpress.com | 30 |
| live18cam.com | 30 |
| livejasmin.org | 30 |
| livescams.com | 30 |
| livethisway.net | 30 |
| llei.net | 30 |
| lngerie.com | 30 |
| lobsterpool.com | 30 |
| localrodeo.com | 30 |
| lockmaker.com | 30 |
| longestdick.com | 30 |
| longhung.com | 30 |
| lont.info | 30 |
| looker.us | 30 |
| lookmedical.com | 30 |
| loony.biz | 30 |
| lordhelpme.com | 30 |
| lorns.com | 30 |
| lotus-tour.com | 30 |
| louisehyers.com | 30 |
| louisisana.com | 30 |
| lovetest.org | 30 |
| lowairfar.com | 30 |
| lowdown.biz | 30 |
| loyata.com | 30 |
| lsacc.org | 30 |
| ltcworkers.com | 30 |
| ltelearning.org | 30 |
| lttires.com | 30 |
| luanxian.com | 30 |
| lubnancr.com | 30 |
| lucasmetal.com | 30 |
| lucasracing.com | 30 |
| lucasrvpark.com | 30 |
| lucastire.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| luciahotels.com | 30 |
| lumbersaw.com | 30 |
| lumicalight.com | 30 |
| luna-media.com | 30 |
| lunacaster.com | 30 |
| lundchut.com | 30 |
| lymann.com | 30 |
| lyndenair.com | 30 |
| lyriics.com | 30 |
| lytle-isd.net | 30 |
| m3a.biz | 30 |
| maaxaker.com | 30 |
| macri.org | 30 |
| madgear.com | 30 |
| magnatoy.com | 30 |
| magz.org | 30 |
| mai-mai.com | 30 |
| mailnation.net | 30 |
| mainehistory.info | 30 |
| majalahbobo.com | 30 |
| majalahswa.com | 30 |
| majormaker.com | 30 |
| makefriends.co | 30 |
| makeovertv.com | 30 |
| maledicta.org | 30 |
| mammography.net | 30 |
| manatee-hfh.org | 30 |
| manchupichu.com | 30 |
| mancoparts.com | 30 |
| map-cyprus.com | 30 |
| marhost.com | 30 |
| marimes.com | 30 |
| marinha.com | 30 |
| maritimehistory.info | 30 |
| mark-atas.com | 30 |
| markdcash.com | 30 |
| marketwant.com | 30 |
| marklnd.com | 30 |
| marktwains.com | 30 |
| marlosports.com | 30 |
| marsday.com | 30 |
| martinmotor.com | 30 |
| martinsfurniture.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| marylandged.com | 30 |
| masa-inn.com | 30 |
| masagechair.com | 30 |
| masolar.com | 30 |
| massager.biz | 30 |
| massagers.biz | 30 |
| masseyfence.com | 30 |
| masterfm.com | 30 |
| mathman.org | 30 |
| matrimoniel.com | 30 |
| matriplex.net | 30 |
| matrix3d.tv | 30 |
| maturetales.com | 30 |
| mauia.com | 30 |
| maxecpm.com | 30 |
| maxhealthproducts.net | 30 |
| maxicocity.com | 30 |
| maxwheel.com | 30 |
| mayatheatre.com | 30 |
| maybangkok.com | 30 |
| mbcchannel.com | 30 |
| mbcring.com | 30 |
| mbnglobal.com | 30 |
| mbor.org | 30 |
| mbtitest.com | 30 |
| mcallidaho.com | 30 |
| mcmrealty.com | 30 |
| meadowgolf.com | 30 |
| mec-net.com | 30 |
| medicalbillingcoding.net | 30 |
| meditimes.com | 30 |
| medivision-ois.com | 30 |
| medmag.org | 30 |
| medpub.org | 30 |
| meete.com | 30 |
| mega-mass.com | 30 |
| megabus.net | 30 |
| megachurches.net | 30 |
| megayougrow.com | 30 |
| melabs.org | 30 |
| melonsdiary.com | 30 |
| memekmerah.com | 30 |
| menclinic.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| merchstores.com | 30 |
| meritiline.com | 30 |
| mesages.com | 30 |
| mesolithic.org | 30 |
| messageing.com | 30 |
| metalglass.com | 30 |
| metrochurch.net | 30 |
| metroexec.com | 30 |
| metrohunks.com | 30 |
| metroli.com | 30 |
| metropos.com | 30 |
| mexclusive.com | 30 |
| mexicanblankets.net | 30 |
| mfandt.com | 30 |
| miama.com | 30 |
| michpos.com | 30 |
| microboss.com | 30 |
| microscent.com | 30 |
| midiscovery.com | 30 |
| mikeshomes.net | 30 |
| millinare.com | 30 |
| millwalkee.com | 30 |
| milwaukeecity.org | 30 |
| minehane.net | 30 |
| miniam.com | 30 |
| minibiks.com | 30 |
| minifolding.com | 30 |
| miniolip.com | 30 |
| minipris.com | 30 |
| minnesotacare.net | 30 |
| mintbabes.com | 30 |
| minutemart.com | 30 |
| mirtz.com | 30 |
| misscheeky.com | 30 |
| missouridui.org | 30 |
| misspanic.com | 30 |
| misswired.com | 30 |
| misunderstandings.net | 30 |
| mitforum-cambridge.org | 30 |
| mlm101.com | 30 |
| mm3s.com | 30 |
| mobbscrubs.com | 30 |
| mobilemasti.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| mobilethems.com | 30 |
| mobilmurah.com | 30 |
| mod-hub.com | 30 |
| modelkit.org | 30 |
| modelkrissy.com | 30 |
| modernport.com | 30 |
| modeware.com | 30 |
| moduilawyer.com | 30 |
| moldex.net | 30 |
| molluscum.net | 30 |
| molokia.com | 30 |
| moneyowe.com | 30 |
| monkeydluffy-vnw.co | 30 |
| monsterslot.com | 30 |
| monteraybay.com | 30 |
| montesanolearning.org | 30 |
| moodometer.com | 30 |
| moodyblues.org | 30 |
| mopal.com | 30 |
| moranhotel.com | 30 |
| morcco.com | 30 |
| morefriends.net | 30 |
| morningdress.net | 30 |
| mortgageusa.org | 30 |
| moslersafes.com | 30 |
| motaido.org | 30 |
| moterbick.com | 30 |
| motherhoods.com | 30 |
| mothersea.com | 30 |
| motivateut.com | 30 |
| motivegames.com | 30 |
| motoecycle.com | 30 |
| motorsycle.com | 30 |
| movesexy.com | 30 |
| movetexas.com | 30 |
| moviesgold.com | 30 |
| moviesite.info | 30 |
| moyels.com | 30 |
| mp3dumper.com | 30 |
| mp3freesong.com | 30 |
| mpgs.biz | 30 |
| mrsleepy.com | 30 |
| mspanniers.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| mtctrucking.com | 30 |
| mtlkcoll.org | 30 |
| mtxvideo.com | 30 |
| mu-sanhdieu.net | 30 |
| muaban-az.com | 30 |
| mudial.com | 30 |
| mudpie.org | 30 |
| mundorap.com | 30 |
| murphy4x4.com | 30 |
| musclebuild.net | 30 |
| museumvip.com | 30 |
| museumx.com | 30 |
| mushbox.biz | 30 |
| mushbox.tv | 30 |
| mushfarms.com | 30 |
| musicff.com | 30 |
| mvdcsmile.org | 30 |
| mvjobs.com | 30 |
| mwaly.com | 30 |
| mwccoupons.com | 30 |
| mxcracing.com | 30 |
| mybusinesshelp.org | 30 |
| mycheapapts.com | 30 |
| mycodome.com | 30 |
| mydailylog.com | 30 |
| mydetails.net | 30 |
| myfunzone.com | 30 |
| mylovedate.com | 30 |
| mymicrobank.com | 30 |
| mymilion.com | 30 |
| mynovascotia.net | 30 |
| mypopsurvey.com | 30 |
| myrtlewave.com | 30 |
| mysmartlog.com | 30 |
| mywebvault.com | 30 |
| n2deepdive.com | 30 |
| n2heels.com | 30 |
| namiohio.com | 30 |
| namse.com | 30 |
| nanafashion.com | 30 |
| nanoguides.com | 30 |
| narrow.biz | 30 |
| nationa.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| nativemall.com | 30 |
| nauta.net | 30 |
| navosh.net | 30 |
| nbgames.com | 30 |
| ndejobs.com | 30 |
| ndne.net | 30 |
| nealarms.com | 30 |
| neebon.com | 30 |
| neighborhoodinformation.r | 30 |
| neogaia.com | 30 |
| neogym.net | 30 |
| neolithic.org | 30 |
| neongallery.com | 30 |
| nerazzurri.com | 30 |
| nerdtrader.com | 30 |
| net-dat.com | 30 |
| netdeview.com | 30 |
| netpluscom.net | 30 |
| newbusiness.net | 30 |
| newenglandhistory.info | 30 |
| newer.biz | 30 |
| newgraffiti.com | 30 |
| newhavenky.com | 30 |
| newjersy.org | 30 |
| neworleansdrugrehab.org | 30 |
| newpurpose.com | 30 |
| newsbotics.com | 30 |
| newsoloblog.com | 30 |
| newspapar.com | 30 |
| newstronix.com | 30 |
| newyorklaws.org | 30 |
| newzealamd.com | 30 |
| newzealnad.com | 30 |
| ngen.net | 30 |
| ngocenter.org | 30 |
| nguyenhoan.net | 30 |
| niceladies.com | 30 |
| nicer.biz | 30 |
| nicetitties.com | 30 |
| nigeriacustoms.org | 30 |
| nigeriafa.com | 30 |
| night-invasion.info | 30 |
| nightly.tv | 30 |

**EXHIBIT B**

| | |
|---|---|
| nigrafall.com | 30 |
| nirhu.com | 30 |
| nisher.net | 30 |
| nittrichy.com | 30 |
| njdoi.org | 30 |
| njheart.com | 30 |
| njkm.org | 30 |
| njwaterpark.com | 30 |
| nmsstaffing.com | 30 |
| nnewyork.com | 30 |
| noisegroove.com | 30 |
| nolasoccer.com | 30 |
| nopdonline.com | 30 |
| nordosteam.com | 30 |
| norshopper.com | 30 |
| notarynj.com | 30 |
| novawalker.com | 30 |
| nrginternet.com | 30 |
| nrlladder.com | 30 |
| nsestock.com | 30 |
| nsexy.com | 30 |
| nsfcheque.com | 30 |
| nudeography.com | 30 |
| nudestores.com | 30 |
| nuestraedad.com | 30 |
| nukephoto.com | 30 |
| nuserikurd.com | 30 |
| nutorrent.com | 30 |
| nutrituion.com | 30 |
| nvph.biz | 30 |
| nycbustours.com | 30 |
| nycellphone.com | 30 |
| nyctraining.com | 30 |
| nytri.com | 30 |
| nzaid.com | 30 |
| nzvacation.com | 30 |
| oad-reit.com | 30 |
| oakfurnture.com | 30 |
| oberoigrand.com | 30 |
| obitruaries.com | 30 |
| oc-antibes.com | 30 |
| oceanfrontiers.org | 30 |
| oclay.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| ocsindia.com | 30 |
| oddcircuits.com | 30 |
| officespy.com | 30 |
| offpriceclothing.net | 30 |
| offuhuge.com | 30 |
| ogeokoye.com | 30 |
| ogre.biz | 30 |
| ohiobirths.com | 30 |
| ohiopets.com | 30 |
| ohjuicy.com | 30 |
| ohtechnews.com | 30 |
| oilheaters.net | 30 |
| okcjobs.net | 30 |
| oldbanknote.com | 30 |
| oldmarcoinn.com | 30 |
| oldsynth.com | 30 |
| oletrucks.com | 30 |
| olive-trees.net | 30 |
| omahozoo.com | 30 |
| onairweb.net | 30 |
| onceawave.org | 30 |
| ondajaenrtv.com | 30 |
| onebidaway.com | 30 |
| onebowlbook.com | 30 |
| onemobile.net | 30 |
| oneorigin.com | 30 |
| oneshopstop.com | 30 |
| oneslip.com | 30 |
| onetwocar.com | 30 |
| onevoip.net | 30 |
| onlayn.net | 30 |
| onlineeducationdegree.ws | 30 |
| onlonegames.com | 30 |
| onmidway.com | 30 |
| onsaleshoes.com | 30 |
| onsitegrid.com | 30 |
| onthepool.com | 30 |
| ontic.org | 30 |
| open-mls.com | 30 |
| openeeg.org | 30 |
| openlady.com | 30 |
| opentextile.com | 30 |
| oposiciones.org | 30 |

**EXHIBIT B**

| | |
|---|---|
| orangebeech.com | 30 |
| orangecouty.com | 30 |
| orbclothing.com | 30 |
| orcurt.com | 30 |
| ordainment.net | 30 |
| orecle.com | 30 |
| oregonhelps.com | 30 |
| oregonitjobs.org | 30 |
| oriagami.com | 30 |
| orietal.com | 30 |
| origarmi.com | 30 |
| originals.biz | 30 |
| orlandp.com | 30 |
| orthodox-icons.org | 30 |
| orthoshops.com | 30 |
| ossim.com | 30 |
| ote.info | 30 |
| ouln.net | 30 |
| ourgrid.org | 30 |
| outlawinn.com | 30 |
| outofdebt.org | 30 |
| owcl.net | 30 |
| ownerinsurance.net | 30 |
| owossoargus.com | 30 |
| oysters.biz | 30 |
| ozdere.com | 30 |
| p-rservices.com | 30 |
| packetmeals.com | 30 |
| paddisease.com | 30 |
| padmabali.com | 30 |
| padmahotel.com | 30 |
| pagefriend.com | 30 |
| paidshoots.com | 30 |
| paleolithic.org | 30 |
| palermoapts.com | 30 |
| palmefonden.org | 30 |
| panamcanal.com | 30 |
| panchosbackyard.net | 30 |
| panduitcorp.com | 30 |
| pannelli.com | 30 |
| pano-boston.org | 30 |
| pantybasket.com | 30 |
| paqe.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| paramedicduquebec.org | 30 |
| parcelinfo.us | 30 |
| parentalienation.com | 30 |
| parktools.net | 30 |
| parots.com | 30 |
| parperfecto.com | 30 |
| parsonschairs.net | 30 |
| patioumbrellas.net | 30 |
| paycard2000.com | 30 |
| pbckid.com | 30 |
| pdshowcase.org | 30 |
| pecahdara.com | 30 |
| peja.biz | 30 |
| peliculaxxx.com | 30 |
| pengtravel.com | 30 |
| pennylvania.com | 30 |
| pentil.com | 30 |
| people123.com | 30 |
| percianas.com | 30 |
| perfume1.net | 30 |
| persiantools.eu | 30 |
| pesker.com | 30 |
| petalplaza.com | 30 |
| petardass.com | 30 |
| petium.com | 30 |
| petpics.net | 30 |
| petpm.com | 30 |
| petshopgame.com | 30 |
| petsmovies.com | 30 |
| petstone.com | 30 |
| pghjobs.com | 30 |
| phieubat.biz | 30 |
| philippineagle.org | 30 |
| phionx.com | 30 |
| phobic.us | 30 |
| phonenunber.com | 30 |
| photostock.biz | 30 |
| phpi.net | 30 |
| phproxy.net | 30 |
| phucat-sport.com | 30 |
| pick34club.com | 30 |
| pictureof.net | 30 |
| picyourself.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| piepics.net | 30 |
| pierresd.org | 30 |
| piktor.com | 30 |
| pilings.net | 30 |
| pillmedics.com | 30 |
| pillowshams.net | 30 |
| pillvault.com | 30 |
| pimpels.com | 30 |
| pimpintoons.com | 30 |
| pineantique.com | 30 |
| pinkgloves.com | 30 |
| pinkpajamas.com | 30 |
| pinkterror.com | 30 |
| piratage.net | 30 |
| piratetv.org | 30 |
| pirtes.com | 30 |
| pissocean.com | 30 |
| pitching101.com | 30 |
| pitman2000.com | 30 |
| pixfreak.com | 30 |
| pixiefruits.com | 30 |
| pixile.com | 30 |
| planetikets.com | 30 |
| planetpatchwork.biz | 30 |
| planetwire.com | 30 |
| planttek.com | 30 |
| play4good.org | 30 |
| playcoin.org | 30 |
| playmyflash.com | 30 |
| plissegardiner.org | 30 |
| pmforkids.com | 30 |
| poery.com | 30 |
| points2porn.com | 30 |
| polais.com | 30 |
| polarise.net | 30 |
| polarstream.com | 30 |
| poledancefitness.org | 30 |
| policyholder.info | 30 |
| pondsuplies.com | 30 |
| ponograhy.com | 30 |
| ponziwine.com | 30 |
| pool-equip.com | 30 |
| poolspatest.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| pooppoop.com | 30 |
| poplesearch.com | 30 |
| pornoindo.com | 30 |
| porrpost.com | 30 |
| portablebuildingmovers.net | 30 |
| portacan.com | 30 |
| portatub.com | 30 |
| portgual.com | 30 |
| portillas.com | 30 |
| portray.biz | 30 |
| porugal.com | 30 |
| poscheck.com | 30 |
| posinivy.com | 30 |
| postaljob.net | 30 |
| postaljob.org | 30 |
| postna.com | 30 |
| postrn.com | 30 |
| powerofraw.com | 30 |
| powerstates.com | 30 |
| ppftz.org | 30 |
| ppontario.com | 30 |
| ppy.us | 30 |
| prattnet.com | 30 |
| prayertour.com | 30 |
| prayshop.com | 30 |
| preemieyums.com | 30 |
| prekschool.com | 30 |
| premiercanada.net | 30 |
| prepguide.org | 30 |
| prepmypc.com | 30 |
| priary.com | 30 |
| prinsesa.com | 30 |
| printfinity.com | 30 |
| prirates.com | 30 |
| privategirl.com | 30 |
| prodowheel.com | 30 |
| proidiom.com | 30 |
| prolenses.com | 30 |
| promiser.com | 30 |
| promotionalmerchandise.o | 30 |
| promotionalwear.net | 30 |
| prontv.com | 30 |
| propercare.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| proppics.com | 30 |
| propsnyc.com | 30 |
| protecting.co | 30 |
| protrust.org | 30 |
| prowebstores.com | 30 |
| psyhics.com | 30 |
| ptmdusa.com | 30 |
| pubglass.com | 30 |
| pubtronics.com | 30 |
| pubtronix.com | 30 |
| puffout.com | 30 |
| purevidz.com | 30 |
| puuu.org | 30 |
| puzzes.com | 30 |
| pvbikes.com | 30 |
| pxre.net | 30 |
| pyropals.com | 30 |
| qparking.com | 30 |
| qsbbs.com | 30 |
| qstraining.com | 30 |
| quadriceps.org | 30 |
| qualityvids.com | 30 |
| qudsnews.net | 30 |
| queencity.info | 30 |
| queencityrealestate.info | 30 |
| quehuong.tv | 30 |
| quickacts.com | 30 |
| quickfucks.com | 30 |
| quiltnook.com | 30 |
| rabaini.com | 30 |
| raccooncam.com | 30 |
| racingpigeon.net | 30 |
| radardector.net | 30 |
| radianttube.com | 30 |
| radio1.net | 30 |
| radio710.com | 30 |
| radiostatio.com | 30 |
| railamerica.net | 30 |
| rainclub.com | 30 |
| rajincajuns.com | 30 |
| rangarangtv.com | 30 |
| raovat30s.net | 30 |
| raovathanam.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| rathbondage.com | 30 |
| ratterrior.com | 30 |
| rawcraft.com | 30 |
| rawfoodnews.com | 30 |
| rdjunction.com | 30 |
| rdloans.com | 30 |
| rdstv.com | 30 |
| re-church.org | 30 |
| re-colorado.com | 30 |
| realeator.com | 30 |
| realestase.com | 30 |
| realestatechicago.net | 30 |
| reallator.com | 30 |
| reallyrussian.org | 30 |
| realnudeart.com | 30 |
| realsexshop.com | 30 |
| realtarot.com | 30 |
| realyty.com | 30 |
| reators.com | 30 |
| recipces.com | 30 |
| recipte.com | 30 |
| recorta.com | 30 |
| recyclying.com | 30 |
| reddimail.com | 30 |
| redfuel.com | 30 |
| redhelmets.com | 30 |
| reedtools.com | 30 |
| refanance.com | 30 |
| refi.tv | 30 |
| regentlight.com | 30 |
| regreen.org | 30 |
| rehabdallas.net | 30 |
| reinstate.us | 30 |
| releter.com | 30 |
| reletor.com | 30 |
| reliplay.com | 30 |
| remaq.com | 30 |
| rentalca.com | 30 |
| rentswank.com | 30 |
| rescueshots.com | 30 |
| resortnh.com | 30 |
| retinas.net | 30 |
| retrojen.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| retromovies.com | 30 |
| rewarding.biz | 30 |
| reza.info | 30 |
| rggc.net | 30 |
| rheemhpwh.com | 30 |
| rhpbearings.com | 30 |
| richme.com | 30 |
| ricing.com | 30 |
| ricksusedautoparts.net | 30 |
| ridenoho.com | 30 |
| ringerz.com | 30 |
| ritzbags.com | 30 |
| riveroaks.net | 30 |
| riyadh-chamber.org | 30 |
| rnia.net | 30 |
| rnpost.com | 30 |
| rnrpinball.com | 30 |
| roadtrekrv.com | 30 |
| roadwise.biz | 30 |
| roanokerealty.net | 30 |
| rochahats.com | 30 |
| rockerrx.com | 30 |
| rocketrobot.com | 30 |
| roef.biz | 30 |
| rogues.us | 30 |
| rohntower.net | 30 |
| rolfwallets.com | 30 |
| romace.com | 30 |
| romagnoli.net | 30 |
| romeitlay.com | 30 |
| ronna.org | 30 |
| roofing-materials.net | 30 |
| rootcanaltreatment.biz | 30 |
| rottwilers.com | 30 |
| roxboronc.org | 30 |
| royalbrunai.com | 30 |
| rpgsprites.com | 30 |
| rrtrains.com | 30 |
| rsnfclinic.org | 30 |
| rubyn.com | 30 |
| rugby-na.com | 30 |
| rumour.biz | 30 |
| runwatch.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| russelfood.com | 30 |
| rusult.com | 30 |
| rvfest.com | 30 |
| rvrenovators.net | 30 |
| rx-save.com | 30 |
| rxc.us | 30 |
| rxd.us | 30 |
| s4e.com | 30 |
| sacfederal.com | 30 |
| sachintendulkar.net | 30 |
| sacnas.com | 30 |
| sacredheartschoolnewburg | 30 |
| sadealers.com | 30 |
| saeweb.com | 30 |
| safarilodges.net | 30 |
| safeplaces.net | 30 |
| sailbc.com | 30 |
| saletrailer.com | 30 |
| salinafoodbank.org | 30 |
| samoarealty.com | 30 |
| samswholesale.net | 30 |
| sanatermal.com | 30 |
| sandanchor.com | 30 |
| sandyballs.com | 30 |
| sanjuantour.com | 30 |
| sanreno.com | 30 |
| sap.tv | 30 |
| sarahyoung.com | 30 |
| sarapova.com | 30 |
| sarasotaproperties.net | 30 |
| sardenga.com | 30 |
| sarkisla.com | 30 |
| sasairways.com | 30 |
| saskatchwan.com | 30 |
| sat4you.com | 30 |
| satupload.org | 30 |
| savemytail.com | 30 |
| savoini.com | 30 |
| saxmoves.com | 30 |
| sband.com | 30 |
| scandicci.tv | 30 |
| scarabs.info | 30 |
| schhool.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| schoolviet.net | 30 |
| sciencebugz.com | 30 |
| scolina.com | 30 |
| scoot.biz | 30 |
| scoritall.com | 30 |
| scotiabank.net | 30 |
| scotlandjobs.net | 30 |
| scrappyhug.com | 30 |
| scrpbooking.com | 30 |
| scuppernong.org | 30 |
| scyllatours.com | 30 |
| seagrip.com | 30 |
| searchengineplacementtoo | 30 |
| searsrealty.com | 30 |
| seashores.us | 30 |
| secondspins.com | 30 |
| secretphoto.com | 30 |
| sedayedalat.com | 30 |
| seedee.com | 30 |
| seekamerica.com | 30 |
| segwayofportland.com | 30 |
| seksxxx.com | 30 |
| selltilldie.com | 30 |
| selui.com | 30 |
| semcor.com | 30 |
| senaeduco.com | 30 |
| senbai.com | 30 |
| senggama.com | 30 |
| seniornews.org | 30 |
| seniorpixs.com | 30 |
| sentience.tv | 30 |
| seoquak.com | 30 |
| seoroutine.com | 30 |
| seps.cn | 30 |
| servedoc.com | 30 |
| servidorx.com | 30 |
| sesamevault.com | 30 |
| sevenline.com | 30 |
| sewingstars.com | 30 |
| sex-eden.com | 30 |
| sexbb.com | 30 |
| sexorchard.com | 30 |
| sexporne.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| sexreporter.com | 30 |
| sextutor.com | 30 |
| sexxxyhost.com | 30 |
| sexyboa.com | 30 |
| sexypeeps.com | 30 |
| sexyseeker.com | 30 |
| sgmhf.org | 30 |
| shadestick.com | 30 |
| shamusic.com | 30 |
| shareandcarefoundation.or | 30 |
| shareget.com | 30 |
| sharesongs.com | 30 |
| sharing4vn.net | 30 |
| sharmreef.com | 30 |
| sheeetmusic.com | 30 |
| shemaletv.com | 30 |
| sherpacms.com | 30 |
| shhetmusic.com | 30 |
| shimaimport.com | 30 |
| shingel.com | 30 |
| shoery.com | 30 |
| shoescat.com | 30 |
| shoesdesire.com | 30 |
| shoeswanted.com | 30 |
| shoet.com | 30 |
| shortmen.net | 30 |
| shout-outs.net | 30 |
| shoutcasttv.com | 30 |
| showface.com | 30 |
| showusa.com | 30 |
| shride.com | 30 |
| shulter.com | 30 |
| sibits.com | 30 |
| siemprescout.org | 30 |
| signhelpers.com | 30 |
| signlangage.com | 30 |
| simmerpump.com | 30 |
| sindicatodeestudiantes.org | 30 |
| singlegirl.net | 30 |
| singlesdate.org | 30 |
| sinhnhatvuive.org | 30 |
| sinusxrays.com | 30 |
| sisim.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| sisimumbai.com | 30 |
| sizzles.us | 30 |
| skatecam.com | 30 |
| skatetips.com | 30 |
| skdtactical.com | 30 |
| skibag.us | 30 |
| skincaner.com | 30 |
| skinnykebab.com | 30 |
| skinnymen.com | 30 |
| skipack.com | 30 |
| skygods.com | 30 |
| skyturk360.com | 30 |
| slapgear.net | 30 |
| slefstorage.com | 30 |
| slicedpears.com | 30 |
| slingtrack.com | 30 |
| smallrv.com | 30 |
| smartslips.com | 30 |
| smilesshop.com | 30 |
| smittyspub.com | 30 |
| smkn2.com | 30 |
| sms-vip.org | 30 |
| smsmovies.org | 30 |
| smssidene.com | 30 |
| snagaguy.com | 30 |
| snagajo.com | 30 |
| sniff-em.com | 30 |
| snowplowsales.net | 30 |
| socalfab.com | 30 |
| socalgarden.com | 30 |
| socalmovies.com | 30 |
| soccer-gallery.net | 30 |
| soccerall.com | 30 |
| soccerteams.org | 30 |
| soccorgames.com | 30 |
| sodoku.com | 30 |
| sofarms.com | 30 |
| soft-model.com | 30 |
| softmining.com | 30 |
| softwarecenter.info | 30 |
| solarair.net | 30 |
| soldot.com | 30 |
| solonenas.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| sondra.us | 30 |
| sonexdental.com | 30 |
| songcorp.com | 30 |
| songdepvn.com | 30 |
| songlyircs.com | 30 |
| sonik.net | 30 |
| soonhome.com | 30 |
| sorbetto.org | 30 |
| sosdebt.com | 30 |
| sosforhelp.com | 30 |
| southyorkshirejobs.net | 30 |
| sovinje.com | 30 |
| spaceinvest.org | 30 |
| spanawayspeedway.net | 30 |
| spanin.com | 30 |
| speakersbureaus.org | 30 |
| specialties.co | 30 |
| specops.org | 30 |
| speedstest.com | 30 |
| speleologist.net | 30 |
| spencerhouse.net | 30 |
| spermidin.org | 30 |
| spicedpears.com | 30 |
| spicejars.net | 30 |
| spiceright.com | 30 |
| spicesjet.com | 30 |
| spicypages.net | 30 |
| spides.com | 30 |
| sportshistory.info | 30 |
| springcam.com | 30 |
| sputniksa.com | 30 |
| sqlbased.com | 30 |
| sqlf.com | 30 |
| squeezo.com | 30 |
| srfpc.com | 30 |
| sschools.com | 30 |
| st-venant.com | 30 |
| stabilla.com | 30 |
| stackmarket.com | 30 |
| stackonsafe.com | 30 |
| staindglass.com | 30 |
| stalag.net | 30 |
| stapele.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| starkeylab.com | 30 |
| starread.com | 30 |
| starstudent.com | 30 |
| startickets.net | 30 |
| statusrims.com | 30 |
| staugestine.com | 30 |
| stayaweek.com | 30 |
| steeltruss.org | 30 |
| stickstuff.com | 30 |
| stmarycolumbusohio.org | 30 |
| stone-slate.com | 30 |
| stonemixers.com | 30 |
| stopthewall.net | 30 |
| stra.biz | 30 |
| stra.info | 30 |
| strangepics.com | 30 |
| strawpole.com | 30 |
| strippokerlive.com | 30 |
| strome.net | 30 |
| structuredannuity.com | 30 |
| stsjewels.net | 30 |
| studentlone.com | 30 |
| studfiles.com | 30 |
| studorama.com | 30 |
| studypublicart.org | 30 |
| stumpworks.net | 30 |
| subscribeforfree.net | 30 |
| sucba.com | 30 |
| succinct.us | 30 |
| sucic.com | 30 |
| suevancats.com | 30 |
| sugarbet.com | 30 |
| sugarblade.com | 30 |
| sugurdaddy.com | 30 |
| suitors.org | 30 |
| summermaker.com | 30 |
| summerslab.com | 30 |
| sunfishsail.com | 30 |
| sunyub.com | 30 |
| superhentai.net | 30 |
| superheroes.biz | 30 |
| superheroinas.biz | 30 |
| superiorsem.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| supertoons.net | 30 |
| supplysalon.com | 30 |
| surefitslipcovers.net | 30 |
| surfteach.com | 30 |
| surviors.com | 30 |
| sutoparts.com | 30 |
| suuntu.com | 30 |
| swannhotel.com | 30 |
| sweetbud.com | 30 |
| swffix.org | 30 |
| swimmig.com | 30 |
| swingnatura.com | 30 |
| sybexgames.com | 30 |
| synchronization.biz | 30 |
| syncscreen.com | 30 |
| szczodre.net | 30 |
| t-partybostonterriers.org | 30 |
| tagcenter.com | 30 |
| takassushi.com | 30 |
| talkraido.com | 30 |
| tamilmovice.com | 30 |
| tamilvani.com | 30 |
| tandyvillage.net | 30 |
| tangomaine.com | 30 |
| tanjo.com | 30 |
| tanroads.org | 30 |
| taoh.com | 30 |
| tapsystem.net | 30 |
| tarset.com | 30 |
| tatoonames.com | 30 |
| tattospics.com | 30 |
| tattou.com | 30 |
| tauckworld.com | 30 |
| tayanch.com | 30 |
| taylorpools.com | 30 |
| tbwsdaily.com | 30 |
| teadoro.com | 30 |
| teaforme.com | 30 |
| tebessum.com | 30 |
| techknock.net | 30 |
| techmiso.com | 30 |
| teeitupgolf.net | 30 |
| teen-images.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| teenbedroom.net | 30 |
| teenbeds.net | 30 |
| teengifts.net | 30 |
| teennet.com | 30 |
| telecomcareer.net | 30 |
| telenorpk.com | 30 |
| televisionnetwork.net | 30 |
| telllisten.com | 30 |
| temparature.com | 30 |
| tempstoday.com | 30 |
| tenacities.com | 30 |
| tenderspa.com | 30 |
| tendertub.com | 30 |
| tennisee.com | 30 |
| tennnessee.com | 30 |
| terrior.com | 30 |
| terriors.com | 30 |
| testy.us | 30 |
| tethy.com | 30 |
| texasag.org | 30 |
| texascentralrr.org | 30 |
| texascolleges.org | 30 |
| texasdrugrehab.org | 30 |
| texaseducationagency.net | 30 |
| texashistory.info | 30 |
| texasteacher.net | 30 |
| texastoybox.com | 30 |
| textone.com | 30 |
| tfci.biz | 30 |
| thaifast.com | 30 |
| thaiguides.com | 30 |
| thanbi.net | 30 |
| thatyoga.com | 30 |
| theadoptedlife.org | 30 |
| theartlovers.org | 30 |
| theatertix.com | 30 |
| thebettles.com | 30 |
| thebikeco.com | 30 |
| theboston.com | 30 |
| thebyteshow.com | 30 |
| thechristmasstore.net | 30 |
| thecleanpro.com | 30 |
| theepaper.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| theiland.com | 30 |
| thematures.com | 30 |
| thenewcollege.org | 30 |
| theother.net | 30 |
| theplumbery.com | 30 |
| thermix.com | 30 |
| theukshoppe.com | 30 |
| thevideoguy.com | 30 |
| thienlonganhhung.com | 30 |
| thietkeweb88.com | 30 |
| thinkwho.com | 30 |
| thriftysms.com | 30 |
| throgs.com | 30 |
| thub.org | 30 |
| thuytn.com | 30 |
| thymovies.com | 30 |
| ticali.com | 30 |
| tickettop.com | 30 |
| tideshows.com | 30 |
| tieuhoclangau.net | 30 |
| tiggie.com | 30 |
| tigher.com | 30 |
| tikiliki.com | 30 |
| tikivalley.com | 30 |
| timorsol.com | 30 |
| timvision.com | 30 |
| tinhochungyen.com | 30 |
| tinypoker.com | 30 |
| tirecast.com | 30 |
| tjfurniture.com | 30 |
| tjmenpics.com | 30 |
| tkhw.org | 30 |
| tlbb.org | 30 |
| tlssteel.com | 30 |
| tmns.net | 30 |
| tndb.org | 30 |
| todaytraveltours.com | 30 |
| toddmarcus.com | 30 |
| tododurango.com | 30 |
| tofelexam.com | 30 |
| toger.com | 30 |
| tombeanisd.com | 30 |
| toneswap.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| tonycart.com | 30 |
| tonyshark.com | 30 |
| toolls.com | 30 |
| toolnet.org | 30 |
| toonplaza.com | 30 |
| torrentlive.com | 30 |
| toughteen.com | 30 |
| tourhassan.com | 30 |
| tourlayer.com | 30 |
| tourneau.info | 30 |
| tournz.com | 30 |
| towboarders.com | 30 |
| towncable.com | 30 |
| tracklight.biz | 30 |
| tradersplay.com | 30 |
| traedme.com | 30 |
| trafficanalyzer.net | 30 |
| traivanclub.com | 30 |
| transilator.com | 30 |
| transpetair.com | 30 |
| traved.com | 30 |
| travelsinn.com | 30 |
| trebinje.com | 30 |
| trempa.com | 30 |
| trevihotel.com | 30 |
| triadmsi.com | 30 |
| tribalwares.com | 30 |
| trick.info | 30 |
| trihomes.com | 30 |
| trimwraps.com | 30 |
| tritour.com | 30 |
| trnslate.com | 30 |
| tru-mension.com | 30 |
| truckstires.com | 30 |
| truevista.com | 30 |
| trungnt.com | 30 |
| truthtag.com | 30 |
| tsinews.com | 30 |
| tspree.com | 30 |
| tugfest.net | 30 |
| tuhaf.com | 30 |
| tulsaretro.com | 30 |
| tulsashirt.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| tummytack.com | 30 |
| tuoitrehamthuanbac.com | 30 |
| turboliker.com | 30 |
| turgi-reisid.net | 30 |
| turista.net | 30 |
| tuscant.com | 30 |
| tuthuan.com | 30 |
| tvlnd.com | 30 |
| tvsharp.com | 30 |
| tvsport.net | 30 |
| twoffice.com | 30 |
| twx.us | 30 |
| txal.net | 30 |
| txe.us | 30 |
| tykestoys.com | 30 |
| typingabc.com | 30 |
| ubaero.org | 30 |
| ubate.com | 30 |
| ubidbid.com | 30 |
| uclv-net.com | 30 |
| uedcar.com | 30 |
| uhwebmail.com | 30 |
| ukashout.com | 30 |
| ukbands.net | 30 |
| ukraineinfo.org | 30 |
| uliboard.com | 30 |
| uliboards.com | 30 |
| ulsolar.com | 30 |
| ultimatefitness.us | 30 |
| umde.com | 30 |
| unal.biz | 30 |
| undulate.org | 30 |
| unfaithfuls.com | 30 |
| unichema.com | 30 |
| uniconat.com | 30 |
| unidentity.com | 30 |
| uniquestar.com | 30 |
| unlay.com | 30 |
| unmired.com | 30 |
| unrealvids.com | 30 |
| unsheathes.com | 30 |
| uobrewards.com | 30 |
| upcredits.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| upgraded.info | 30 |
| upnsmokebbq.com | 30 |
| upviz.com | 30 |
| upzmountain.com | 30 |
| urbanground.com | 30 |
| urentaplant.com | 30 |
| urockradio.com | 30 |
| urologicals.com | 30 |
| usacaraudio.com | 30 |
| usafocs1963.org | 30 |
| usaforklift.com | 30 |
| uschinalawsociety.org | 30 |
| uscvip.com | 30 |
| useboat.com | 30 |
| useboats.com | 30 |
| usecarprice.com | 30 |
| usedar.com | 30 |
| useled.org | 30 |
| usfl.net | 30 |
| usfutures.com | 30 |
| usodi.com | 30 |
| utahskiresort.biz | 30 |
| utc.tv | 30 |
| uthcoa.org | 30 |
| utilichange.com | 30 |
| utilitysoft.com | 30 |
| utu.us | 30 |
| v24h.net | 30 |
| v6lancer.com | 30 |
| vacasino.com | 30 |
| vacationparadise.us | 30 |
| vacitions.com | 30 |
| vactation.com | 30 |
| vaforeclosures.org | 30 |
| vajen.com | 30 |
| valintines.com | 30 |
| valk.biz | 30 |
| valleyexpo.com | 30 |
| vallondore.com | 30 |
| vanbuu191.com | 30 |
| vanrv.com | 30 |
| vareal.com | 30 |
| vareps.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| variers.com | 30 |
| vawu.net | 30 |
| vbcboston.org | 30 |
| vbcgold.com | 30 |
| vclub.org | 30 |
| vcsystem.com | 30 |
| vcuhospital.com | 30 |
| vedeoclip.com | 30 |
| velocity1.com | 30 |
| velocityns.com | 30 |
| velourbooks.com | 30 |
| verdades.net | 30 |
| verifiable.us | 30 |
| verifyids.com | 30 |
| vermonthistory.info | 30 |
| versicherungskaufhaus.org | 30 |
| vertor.eu | 30 |
| vertor.org | 30 |
| vertualpet.com | 30 |
| vertualpets.com | 30 |
| verysex.com | 30 |
| vetenarian.com | 30 |
| veterinaryequipment.com | 30 |
| vfwpost2819.org | 30 |
| vgt2004.org | 30 |
| vibewith.com | 30 |
| videogenius.net | 30 |
| videos-cochonnes.net | 30 |
| videosax.com | 30 |
| vidies.com | 30 |
| vidporno.com | 30 |
| vidshine.com | 30 |
| vidsonline.com | 30 |
| vietnamtrusted.com | 30 |
| vietnanwar.com | 30 |
| villagekids.org | 30 |
| villageroad.net | 30 |
| vinamobile.org | 30 |
| vinashop.tv | 30 |
| vintonva.com | 30 |
| violetedge.com | 30 |
| vipchalets.com | 30 |
| viplaobao.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| virginlife.com | 30 |
| virodene.com | 30 |
| virtualclassrooms.org | 30 |
| viruis.com | 30 |
| vivalaciudadania.org | 30 |
| vivatoscana.com | 30 |
| vivedvideo.com | 30 |
| vkrp.org | 30 |
| vn-music.com | 30 |
| vncshoes.com | 30 |
| vnsec.org | 30 |
| vntag.net | 30 |
| vnworker.com | 30 |
| vocri.org | 30 |
| voilatoys.com | 30 |
| volamphai.net | 30 |
| volyball.com | 30 |
| voyeur-pics.org | 30 |
| vuho.net | 30 |
| vvcr.com | 30 |
| vveb.net | 30 |
| vvl.biz | 30 |
| vyzn.net | 30 |
| vyzn.org | 30 |
| wagercard.com | 30 |
| wagggsworld.com | 30 |
| wagnerpost.com | 30 |
| waitres.com | 30 |
| waldis.net | 30 |
| wallpper.com | 30 |
| wallyworld.net | 30 |
| wames.com | 30 |
| wandering.info | 30 |
| washingtion.com | 30 |
| watchitlive.com | 30 |
| waylonad.com | 30 |
| wazzick.com | 30 |
| wbtk.net | 30 |
| wbtk.org | 30 |
| wbufradio.com | 30 |
| wcahospital.com | 30 |
| wcpb.org | 30 |
| wcto.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| web-rider.net | 30 |
| webempleo.com | 30 |
| weblucros.com | 30 |
| webmail9.com | 30 |
| webmend.com | 30 |
| webmokey.com | 30 |
| webxotic.com | 30 |
| weeforest.com | 30 |
| weightlossbible.org | 30 |
| wellplaces.com | 30 |
| wendymiller.net | 30 |
| wepnet.com | 30 |
| wesellcars.net | 30 |
| westbangal.com | 30 |
| westbradentonbaptist.org | 30 |
| wheatable.com | 30 |
| wheelroad.com | 30 |
| wheelsguyz.com | 30 |
| whilesale.com | 30 |
| wholesalerc.com | 30 |
| whosdating.com | 30 |
| whub.net | 30 |
| whytryinc.com | 30 |
| wiccastores.com | 30 |
| wicestudio.com | 30 |
| widesigns.com | 30 |
| wigwiz.com | 30 |
| wijobcenter.net | 30 |
| wikiruta.com | 30 |
| wildernesstraining.net | 30 |
| wildteam.net | 30 |
| willimsburg.com | 30 |
| wiloe.com | 30 |
| wind-maker.com | 30 |
| windvane.com | 30 |
| wineseller.com | 30 |
| wingladders.com | 30 |
| wingotravel.com | 30 |
| winstreams.net | 30 |
| winterrider.com | 30 |
| wiretesters.com | 30 |
| wisconsi.com | 30 |
| wiseeconomicguru.net | 30 |

**EXHIBIT B**

| | |
|---|---|
| wishbliss.com | 30 |
| wistax.com | 30 |
| wizirds.com | 30 |
| wizzardair.com | 30 |
| wlfp.org | 30 |
| wolfpack.co | 30 |
| wonderwagon.com | 30 |
| woofster.com | 30 |
| wordsaerch.com | 30 |
| wordwar1.com | 30 |
| workathomw.com | 30 |
| worksadded.net | 30 |
| worksmini.com | 30 |
| worldmuaythai.org | 30 |
| worldsprite.com | 30 |
| worldwild.com | 30 |
| writematic.com | 30 |
| wrno.net | 30 |
| wro.info | 30 |
| wsbg.org | 30 |
| wton.org | 30 |
| wuppy.com | 30 |
| wurfertopia.com | 30 |
| wurfertopia.org | 30 |
| wvhud.com | 30 |
| wwiw.org | 30 |
| wwseniors.com | 30 |
| www7cow.com | 30 |
| wwwauto.net | 30 |
| wwwempi.com | 30 |
| wwwepilepsy.com | 30 |
| wwwgameshop.com | 30 |
| wwwpulaski.com | 30 |
| wwwrosacea.com | 30 |
| wwwtenis.com | 30 |
| wwwwebshot.com | 30 |
| wwwwerner.com | 30 |
| wxen.com | 30 |
| x-gay.com | 30 |
| x2z.com | 30 |
| x69.info | 30 |
| xadult.com | 30 |
| xas.us | 30 |

**EXHIBIT B**

| | |
|---|---|
| xeconvertor.com | 30 |
| xfreeware.com | 30 |
| xic.us | 30 |
| xm3.biz | 30 |
| xnxxxxx.com | 30 |
| xoopsgallery.org | 30 |
| xords.com | 30 |
| xstrap.com | 30 |
| xxldick.com | 30 |
| xxmom.com | 30 |
| xxxarea.com | 30 |
| xxxcams.org | 30 |
| xxxsupport.com | 30 |
| xyi.us | 30 |
| yachtmama.com | 30 |
| yaghy.com | 30 |
| yahx.net | 30 |
| yahx.org | 30 |
| yard-art.net | 30 |
| yaxte.org | 30 |
| yazdtourism.com | 30 |
| yeast-apoptosis.org | 30 |
| yes-now.com | 30 |
| yieldpower.com | 30 |
| ylithread.com | 30 |
| yogiscafe.com | 30 |
| yonques.com | 30 |
| young-porn.org | 30 |
| yourcashcow.biz | 30 |
| yourcup.com | 30 |
| yoursleeves.com | 30 |
| youthbeds.net | 30 |
| youthpeer.net | 30 |
| ypbr.com | 30 |
| ysem.net | 30 |
| ytvgame.com | 30 |
| zapgrab.com | 30 |
| zealand.info | 30 |
| zeebasearch.com | 30 |
| zerhs.com | 30 |
| zewzealand.com | 30 |
| ziphit.com | 30 |
| zoomembers.com | 30 |

**EXHIBIT B**

| | |
|---|---|
| zoomgirls.com | 30 |
| zoomovies.org | 30 |
| zoopreview.com | 30 |
| zooshoes.com | 30 |
| zpes.net | 30 |
| zukai-fx.net | 30 |
| zulie.com | 30 |
| zuper.net | 30 |
| zxax.net | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |
| | 30 |

**EXHIBIT B**