

# Fox Rothschild LLP

### ATTORNEYS AT LAW

One Biscayne Tower  2 South Biscayne Boulevard, Suite 2750  Miami, FL 33131
Tel 305.442.6540    Fax  305.442.6541    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| LARRY S. HYMAN | Invoice Number     2627135 |
| LARRY S. HYMAN, C.P.A. | Invoice Date     10/13/20 |
| 307 S. BOULEVARD, SUITE B | Client Number     194040 |
| TAMPA, FL 33606 | Matter Number     00001 |

RE:   THE PRODUCERS

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/20:**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/20 | ELGIDELY | B110 | FORWARD CONFLICT CLEARANCE NOTIFICATION TO LARRY HYMAN, TRUSTEE AND E-MAILS CONCERNING SAME (.2) | 0.2 | $105.00 |
| 02/06/20 | ELGIDELY | B110 | REVIEW DOCKET, VARIOUS FILINGS, PREPARE EMPLOYMENT APPLICATION AND DECLARATION AND FORWARD TO LARRY HYMAN, TRUSTEE FOR REVIEW/COMMENT/APPROVAL (1.0); REVIEW CORRESPONDENCE FROM STEPHEN HUBER, ESQ. TO STATE COURT AND BANKRUPTCY COUNSEL OUTLINING MEDIATION REQUIREMENTS AND EXPECTATIONS AND AFFIDAVIT OF MR. HUBER ATTACHING DIAGRAM OF STATE COURT PARTIES (.4); E-MAILS WITH MR. HUBER RE: MEDIATION ISSUES (.2); E-MAILS WITH STACY PALOWSKY, ESQ. RE: SAME (.2) | 1.8 | $945.00 |
| 02/07/20 | ELGIDELY | B110 | CONFERENCE CALL WITH STEVE BERMAN, ESQ., ASHLEY BARRIERE, ESQ., AND LOGAN SCHONEKAS, ESQ. RE: CASE ISSUES (.3); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: EMPLOYMENT | 2.5 | $1,312.50 |

115397416.v1



| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPLICATION (.2); FINALIZE AND E-FILE EMPLOYMENT APPLICATION (.5); REVIEW AND FORWARD ENGAGEMENT LETTER TO MR. HYMAN; REVIEW MR. BERMAN'S CORRESPONDENCE TO MR. HYMAN AND OTHER CASE DOCUMENTS (2.0) | | |
| 02/10/20 | ELGIDELY | B110 | E-MAILS WITH STEVE BERMAN, ESQ. AND OTHERS REGARDING RE-SCHEDULING FEBRUARY 12 HEARING TO MARCH 2 AND RELATED CASE ISSUES (.3); TELEPHONE CALL WITH MR. BERMAN RE: SAME (.1) | 0.4 | $210.00 |
| 02/11/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.1); E-MAILS WITH MR. BERMAN, SCOTT UNDERWOOD, ESQ., AND STATE COURT COUNSEL REGARDING HEARING SCHEDULED FOR TOMORROW AND OTHER CASE SCHEDULING ISSUES (.2); TELEPHONE CALL WITH LARRY HYMAN, TRUSTEE RE: HEARING SCHEDULED FOR TOMORROW AND RELATED CASE ISSUES (.2) | 0.5 | $262.50 |
| 02/12/20 | ELGIDELY | B110 | REVIEW SOLARES' REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION OF STAY RELIEF ORDER (.3); PARTICIPATE IN HEARING (1.5) | 1.8 | $945.00 |
| 02/12/20 | ELGIDELY | B110 | E-MAILS WITH SCOTT UNDERWOOD, ESQ. RE: CASE ISSUE (.1); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: BAR DATE (.1); TELEPHONE CALL WITH STEVE BERMAN, ESQ. AND SETH TRAUB, ESQ. RE: CASE ISSUES (.3) | 0.5 | $262.50 |
| 02/13/20 | ELGIDELY | B110 | RECEIPT OF DRAFT COMMON INTEREST AGREEMENT FROM SETH TRAUB, ESQ. AND FORWARD TO LARRY HYMAN, TRUSTEE FOR HIS REVIEW/COMMENTS (.1); REVIEW ORDER APPROVING EMPLOYMENT APPLICATION (.1) | 0.2 | $105.00 |

115397416.v1


EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | SOLOMON | B160 | COORDINATE SERVICE OF ORDER GRANTING FOX RETENTION APPLICATION | 0.2 | $41.00 |
| 02/13/20 | SOLOMON | B160 | DRAFT AND FILE PROOF OF SERVICE RE: ORDER APPROVING FOX RETENTION APPLICATION | 0.3 | $61.50 |
| 02/16/20 | ELGIDELY | B110 | TRAVEL TO NEW ORLEANS FOR MEETINGS WITH COUNSEL FOR SIGMUND SOLARES (6.5) | 6.5 | $3,412.50 |
| 02/17/20 | ELGIDELY | B110 | CONFERENCE WITH STEVE BERMAN, ESQ., STEPHEN HUBER, ESQ., LOGAN SCHONEKAS, ESQ., ASHLEY BARRIERE, ESQ., JACQUES MESTAYER, ESQ. AND SIGMUND SOLARES RE: FACTS OF CASE (4.5) | 4.5 | $2,362.50 |
| 02/18/20 | ELGIDELY | B110 | RETURN TRAVEL FROM NEW ORLEANS (3.0) | 3.0 | $1,575.00 |
| 02/18/20 | SOLOMON | B110 | REVIEW NOTICES AND UPDATE CALENDAR | 0.3 | $61.50 |
| 02/19/20 | SOLOMON | B110 | EMAILS WITH R. ELGIDELY RE: PROOF OF SERVICE OF ORDER AUTHORIZING FOX EMPLOYMENT | 0.2 | $41.00 |
| 02/24/20 | ELGIDELY | B110 | E-MAIL WITH STEVE BERMAN, ESQ., SCOTT UNDERWOOD, ESQ., DENISE MARTIN, JUDGE MCEWEN'S COURTROOM ADMINISTRATOR, REGARDING DISCOVERY ISSUES AND EMERGENCY HEARING (.7); TELEPHONE CALL WITH MR. BERMAN RE: SAME (.2) | 0.9 | $472.50 |
| 02/24/20 | SOLOMON | B110 | REVIEW HEARING NOTICES RE: MOTION FOR PROTECTIVE ORDER, ETC. AND CALENDAR SAME | 0.2 | $41.00 |
| 02/25/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN SCOTT UNDERWOOD, ESQ. AND STEVE BERMAN, ESQ. RE: DISCOVERY ISSUES (.2); TELEPHONE CALL WITH MR. BERMAN RE: SAME (.3); REVIEW NOTES, SIGMUND SOLARES' NOTICE OF TAKING RULE 2004 EXAMINATIONS DUCES TECUM, AND PREPARE OMNIBUS NOTICE OF TAKING RULE 2004 EXAMINATIONS DUCES TECUM AND JOINDER IN | 1.9 | $997.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLARES' RULE 2004 NOTICE (1.1); ATTEND TO ISSUES PERTAINING TO EMERGENCY HEARING SCHEDULED FOR MONDAY (.2); E-MAILS WITH MR. UNDERWOOD RE: SCHEDULING TELEPHONE CALL (.1) | | |
| 02/25/20 | SOLOMON | B110 | REVIEW COURT NOTICES/CALENDAR RELEVANT DEADLINES | 0.2 | $41.00 |
| 02/25/20 | SOLOMON | B110 | TELEPHONE TO COURT CALL - SET UP R. ELGIDELY APPEARANCE FOR 3/2/20 | 0.2 | $41.00 |
| 02/26/20 | ELGIDELY | B110 | E-MAILS WITH SCOTT UNDERWOOD, ESQ., AL GOMEZ, ESQ., AND SETH TRAUB, ESQ. RE: DISCOVERY ISSUES (.3) | 0.3 | $157.50 |
| 02/26/20 | SOLOMON | B110 | REVIEW COURT NOTICES | 0.2 | $41.00 |
| 02/27/20 | ELGIDELY | B110 | TELEPHONE CALL WITH SCOTT UNDERWOOD, ESQ. RE: CASE AND DISCOVERY ISSUES (1.0); E-MAILS WITH ASHLEY BARRIERE, ESQ. AND LOGAN SCHONEKAS, ESQ. RE: CASE MATERIALS (.2); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: DISCOVERY AND MEDIATION ISSUES (.3) | 1.5 | $787.50 |
| 02/28/20 | ELGIDELY | B110 | E-MAILS AND CONFERENCE CALL WITH STATE COURT COUNSEL, SCOTT UNDERWOOD, ESQ., AND STEVE BERMAN, ESQ. RE: DISCOVERY AND MEDIATION ISSUES (.6) | 0.6 | $315.00 |
| 03/02/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: HEARING ON DISCOVERY ISSUES (.2); E-MAILS WITH MR. BERMAN, SCOTT UNDERWOOD, ESQ. AND STATE COURT COUNSEL REGARDING DISCOVERY AND TURNOVER ISSUES (.4); PARTICIPATE IN HEARINGS (1.6); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: DISCOVERY CLARIFICATIONS (.2) | 2.4 | $1,260.00 |
| 03/03/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN STEVE BERMAN, ESQ. AND SCOTT UNDERWOOD, ESQ. | 0.4 | $210.00 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RE: FORM OF DOCUMENT PRODUCTION (.2); E-MAILS WITH MR. UNDERWOOD RE: TURNOVER OF POSSESSION, CUSTODY AND CONTROL OF STORAGE UNIT TO THE TRUSTEE (.2) | | |
| 03/04/20 | ELGIDELY | B110 | TELEPHONE CALLS WITH STEVE BERMAN, ESQ. RE: STORAGE UNIT AND RELATED TURNOVER ISSUES (.4); E-MAILS WITH STEPHEN HUBER, ESQ. AND MEDIATOR'S OFFICE CONCERNING MEDIATION SCHEDULED FOR APRIL 5-6 (.1) | 0.5 | $262.50 |
| 03/05/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN LARRY HYMAN, TRUSTEE AND STEVE BERMAN, ESQ. RE: CLAIM DEADLINE (.2); REVIEW NOTES FROM MARCH 2 HEARING, RESEARCH TURNOVER ISSUES, REVISE AND CIRCULATE PROPOSED ORDER ON TRUSTEE'S ORE TENUS MOTION FOR TURNOVER (.8); REVIEW PROPOSED REVISIONS FROM STEVE BERMAN, ESQ. AND E-MAILS WITH COUNSEL RE: SAME (.2); REVIEW PROPOSED REVISIONS FROM SCOTT UNDERWOOD, ESQ. AND E-MAILS WITH MR. UNDERWOOD AND STACY PALOWSKY, ESQ. RE: SAME (.3); UPLOAD COMPETING PROPOSED ORDERS FOR THE COURT'S CONSIDERATION AND ENTRY (.2) | 1.7 | $892.50 |
| 03/06/20 | ELGIDELY | B110 | REVIEW SCHEDULES, SOFA, 341 TRANSCRIPT, AND CORRESPONDENCE FROM STEPHEN HUBER, ESQ. DATED MARCH 4 AND ATTACHMENTS THERETO; PREPARE CORRESPONDENCE TO COUNSEL FOR THE DEBTOR AND TPI DEMANDING TURNOVER OF ASSETS AND RECORDED INFORMATION; REVIEW E-MAILS BETWEEN COUNSEL (2.6) | 2.6 | $1,365.00 |
| 03/09/20 | DAVIS | L140 | DOWNLOAD AND STAGE MULTIPLE OPPOSING PRODUCTION VOLUMES; REVIEW FORMAT OF | 1.5 | $375.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVIDED PRODUCTIONS AND DETERMINED 2 OF THE 3 SETS WERE NOT IN THE PROPER FORMAT AND COORDINATED WITH LEGAL TEAM AND PROVIDING PARTIES TO ADDRESS. | | |
| 03/09/20 | ELGIDELY | B110 | REVIEW SIGMUND SOLARES' FIRST AND SECOND AMENDED NOTICES OF TAKING RULE 2004 EXAMINATIONS DUCES TECUM AND E-MAILS WITH STEVE BERMAN, ESQ. AND SETH TRAUB, ESQ. RE: SAME (.5); PREPARE AND E-FILE CHAPTER 7 TRUSTEE'S OMNIBUS CROSS RE-NOTICE OF TAKING RULE 2004 EXAMINATIONS DUCES TECUM (.5); REVIEW E-MAILS CONCERNING DOCUMENT PRODUCTION AND E-MAILS WITH JONATHAN DAVIS (E-DISCOVERY TECHNOLOGY PROJECT MANAGER) RE: SAME (.7) | 1.7 | $892.50 |
| 03/09/20 | SOLOMON | B110 | REVIEW COURT NOTICES AND CALENDAR DEADLINES, HEARINGS, ETC. | 0.3 | $61.50 |
| 03/09/20 | SOLOMON | B110 | COORDINATE SERVICE OF NOTICE OF 2004 EXAM AND DRAFT/FILE PROOF OF SERVICE | 0.4 | $82.00 |
| 03/10/20 | DAVIS | L140 | PREPARE AND LOAD DNC PRODUCTION VOLUME FOR LOADING TO RELATIVITY FOR REVIEW. | 0.5 | $125.00 |
| 03/10/20 | ELGIDELY | B110 | REVIEW ORDER GRANTING ORE TENUS MOTION FOR TURNOVER OF DEBTOR'S BOOKS AND RECORDS (.1); REVIEW FILES (.2) | 0.3 | $157.50 |
| 03/10/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE OF ORDER GRANTING AGREED ORE TENUS MOTION (INCLUDING COORDINATION OF SERVICE OF ORDER) | 0.5 | $102.50 |
| 03/10/20 | SOLOMON | B110 | REVIEW ORDER RE: ORES TENUS MOTION AND COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 03/10/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE (ORES TENUS | 0.3 | $61.50 |



EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | ORDER) | | |
| 03/11/20 | SOLOMON | B110 | REVIEW COURT FILINGS AND CALENDAR RELEVANT DATES/DEADLINES | 0.2 | $41.00 |
| 03/12/20 | DAVIS | L140 | CONTINUE TO WORK WITH LEGAL TEAM AND PROVIDING PARTIES TO ADDRESS/RESOLVE ISSUES PREVENT PROCESSING AND LOADING OF OPPOSING PRODUCTION VOLUMES. | 1.0 | $250.00 |
| 03/13/20 | ELGIDELY | B110 | E-MAILS WITH STEVE BERMAN, ESQ., SETH TRAUB, ESQ., AND AL GOMEZ, ESQ. (CC: STACY PALOWSKY, ESQ. AND HERB DONICA, ESQ.) RE: DISCOVERY AND TURNOVER ISSUES (.3) | 0.3 | $157.50 |
| 03/13/20 | SOLOMON | B110 | REVIEW NOTICE OF 2004 EXAMS AND CALENDAR ALL DEPOSITIONS | 0.4 | $82.00 |
| 03/16/20 | DAVIS | L140 | CONTINUE TO WORK WITH LEGAL TEAM AND PROVIDING PARTIES TO ADDRESS/RESOLVE ISSUES PREVENT PROCESSING AND LOADING OF OPPOSING PRODUCTION VOLUMES; DOWNLOAD AND EXTRACT REVISED PRODUCTION FROM SENT BY DAVID S. DALY OF FRILOT. | 1.0 | $250.00 |
| 03/16/20 | ELGIDELY | B110 | TELEPHONE CALL WITH JON DAVIS RE: DOCUMENT PRODUCTION ISSUES (.3); E-MAILS WITH SETH TRAUB, ESQ. AND STACY PALOWSKY, ESQ. RE: SAME (.1); CONFERENCE CALL WITH MS. PALOWSKY, MESSRS. DAVIS, TRAUB, AND LORI NELSON RE: DOCUMENT PRODUCTION ISSUES (.4); E-MAILS WITH DAVID S. DALY, ESQ. AND MR. DAVIS RE: SAME (.1) | 0.9 | $472.50 |
| 03/17/20 | DAVIS | L140 | REVIEW REVISED FAIA PRODUCTION RECEIVED THE PREVIOUS DATA TO DETERMINE IF PREVIOUS ISSUES PREVENTING LOADING TO RELATIVITY HAD BEEN RESOLVED; DETERMINED NOT ALL ISSUES HAD BEEN RESOLVED AND PROVIDE INFORMATION TO PROVIDING PARTY TO | 1.0 | $250.00 |

EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADDRESS. | | |
| 03/17/20 | ELGIDELY | B110 | REVIEW NOTES REGARDING SAFEGUARD SELF STORAGE UNIT 2214 AND E-MAILS REGARDING SAME (.5); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.2); E-MAILS WITH STEPHEN HUBER, ESQ. RE: DEPOSITION LOGISTICS (.1); E-MAILS WITH JON DAVIS, DAVID DALY, ESQ., STEVE BERMAN, ESQ. AND SETH TRAUB, ESQ. RE: DOCUMENT PRODUCTION ISSUES (.4) | 1.2 | $630.00 |
| 03/18/20 | DAVIS | L140 | DOWNLOAD AND REVIEW 2ND REVISED FAIA PRODUCTION RECEIVED THE PREVIOUS DATA TO DETERMINE IF PREVIOUS ISSUES PREVENTING LOADING TO RELATIVITY HAD BEEN RESOLVED; DETERMINED NOT ALL ISSUES HAD BEEN RESOLVED AND PROVIDE INFORMATION TO PROVIDING PARTY TO ADDRESS; DOWNLOAD AND REVIEW 3RD REVISED FAIA PRODUCTION RECEIVED THE PREVIOUS DATA TO DETERMINE IF PREVIOUS ISSUES PREVENTING LOADING TO RELATIVITY HAD BEEN RESOLVED; DETERMINED ISSUES HAD BEEN RESOLVED AND PROCEEDED TO LOAD VOLUMES TO RELATIVITY. | 3.0 | $750.00 |
| 03/18/20 | ELGIDELY | B110 | E-MAILS WITH JON DAVIS, SETH TRAUB, ESQ., STACY PALOWSKY, ESQ., AND DAVID DALY, ESQ. RE: DOCUMENT PRODUCTION ISSUES (.3); E-MAILS WITH SCOTT UNDERWOOD, ESQ. AND STEVE BERMAN, ESQ. RE: 2004 EXAMINATION ISSUES (.2) | 0.5 | $262.50 |
| 03/19/20 | DAVIS | L140 | FINALIZED OPPOSING FAIA AND GARDNER OPPOSING PRODUCTION VOLUMES IN RELATIVITY AND RELEASED TO LEGAL TEAM FOR REVIEW. | 0.5 | $125.00 |
| 03/19/20 | ELGIDELY | B110 | E-MAILS WITH JON DAVIS, STACY PALOWSKY, ESQ., BETH KAUFMAN OF SLK, AND DAVID DALY, ESQ. RE: | 0.4 | $210.00 |



EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GARDNER AND FAIA DOCUMENT PRODUCTION ISSUES (.4) | | |
| 03/20/20 | DAVIS | L140 | DOWNLOAD, EXTRACT AND PREPARE DNC PRODUCTION VOLUMES 2,3 AND 4 FOR LOADING TO RELATIVITY. | 0.5 | $125.00 |
| 03/20/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN STACY PALOWSKY, STEVE BERMAN, ESQ., BETH KAUFMAN OF SLK, RYAN FRENCH, ESQ. AND JON DAVIS RE: DOCUMENT PRODUCTION ISSUES (.7); E-MAILS WITH AL GOMEZ, ESQ. RE: TRUSTEE'S TURNOVER DEMANDS (.2); E-MAILS WITH MS. PALOWSKY RE: PRIVILEGE LOG (.2); E-MAILS WITH PARALEGAL REGARDING SECURING STORAGE UNIT IN LOUISIANA (.2) | 1.3 | $682.50 |
| 03/23/20 | DAVIS | L140 | LOAD DNC PRODUCTION VOLUMES 2,3 AND 4 FOR LOADING TO RELATIVITY. | 2.0 | $500.00 |
| 03/23/20 | ELGIDELY | B110 | REVIEW E-MAILS FROM SCOTT UNDERWOOD, ESQ. AND STEVE BERMAN, ESQ. RE: DISCOVERY ISSUES (.6); REVIEW NOTES AND E-MAIL WALTER J. LEBLANC, JR., ESQ. (CC: LARRY HYMAN, TRUSTEE, STEVE BERMAN, ESQ., SETH TRAUB, ESQ., AL GOMEZ, ESQ., STACY PALOWSKY, ESQ., AND HERB DONICA, ESQ.) TURNOVER DEMAND (.4); E-MAILS WITH RYAN FRENCH, ESQ. RE: DNC DOCUMENT PRODUCTION (.2); E-MAILS REGARDING TELEPHONIC MEDIATION (.2); TELEPHONE CALL WITH MR. UNDERWOOD REGARDING VOODOO DISCOVERY AND RELATED CASE ISSUES (.3); E-MAILS WITH MR. UNDERWOOD AND SETH TRAUB, ESQ. RE: SAME (.2) | 1.9 | $997.50 |
| 03/24/20 | DAVIS | L140 | FINISHED LOADING OF DNC PRODUCTION VOLUMES 2,3 AND 4 FOR LOADING TO RELATIVITY AND RELEASED TO LEGAL TEAM. | 1.0 | $250.00 |
| 03/24/20 | ELGIDELY | B110 | E-MAILS WITH SCOTT | 0.7 | $367.50 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UNDERWOOD, ESQ., STEVE BERMAN, ESQ., SETH TRAUB, ESQ. AND JON DAVIS RE: DOCUMENT PRODUCTION ISSUES (.4); E-MAILS WITH WJ LEBLANC, ESQ., STEPHEN HUBER, ESQ. AND STEVE BERMAN, ESQ. RE: TURNOVER, FAIA DEPOSITION TESTIMONY, AND RELATED CASE ISSUES (.3) | | |
| 03/25/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD DNC HOLDINGS OPPOSING PRODUCTION TO RELATIVITY; DOWNLOAD, EXTRACT, PREPARE AND BEGIN LOADING DNC PRODUCTION VOLUMES 5,6 AND 7 TO RELATIVITY. | 2.5 | $625.00 |
| 03/25/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.4); TELEPHONE CALL WITH STACY PALOWSKY, ESQ. RE: DOMAIN NAME PORTFOLIO AND E-MAILS WITH MR. BERMAN AND STEPHEN HUBER, ESQ. RE: SAME (.2) | 0.6 | $315.00 |
| 03/26/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND BEGIN LOADING DNC PRODUCTION VOLUMES 8 TO RELATIVITY; CONTINUE PROCESS ON A ROLLING BASIS OF LOADING DNC PRODUCTION VOLUMES 5,6 AND 7 TO RELATIVITY. | 2.0 | $500.00 |
| 03/26/20 | ELGIDELY | B110 | CONFERENCE CALL WITH STACY PALOWSKY, ESQ., HERB DONICA, ESQ., STEPHEN HUBER, ESQ., AND STEVE BERMAN, ESQ. RE: DEVELOPMENT MARKETING DOMAIN NAMES/REVENUE AND RELATED CASE ISSUES (.7); TELEPONE CALL WITH LARRY HYMAN, TRUSTEE RE: CASE ISSUES (.3); E-MAILS WITH MR. HYMAN AND SETH TRAUB, ESQ. (CC: MR. BERMAN) RE: MOTION TO COMPEL (.1) | 1.1 | $577.50 |
| 03/27/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD DNC HOLDINGS OPPOSING PRODUCTION TO RELATIVITY; FINISH LOADING DNC | 2.0 | $500.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRODUCTION VOLUMES 5,6,7 AND 8 TO RELATIVITY AND RELEASE TO LEGAL TEAM. | | |
| 03/27/20 | ELGIDELY | B110 | REVIEW CM/ECF NOTICE OF HEARING ON GARDNER'S MOTION FOR PROTECTIVE ORDER AND E-MAILS WITH STACY PALOWSKY, ESQ. RE: SAME (.2); E-MAILS WITH KENNETH G.M. MATHER, ESQ. RE: POSSIBLE REPRESENTATION OF FAIA DEVELOPMENT (.1); E-MAILS WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.1); E-MAILS WITH WJ LEBLANC, ESQ. RE: TRANSMISSION OF DEBTOR FUNDS AND E-MAILS WITH DONALD KIRK, ESQ. RE: SAME (.2); | 0.6 | $315.00 |
| 03/27/20 | SOLOMON | B110 | REVIEW COURT FILINGS/CALENDAR DATES AND DEADLINES | 0.3 | $61.50 |
| 03/30/20 | ELGIDELY | B110 | REVIEW NOTES/FILES (1.4); CONFERENCE CALL WITH COUNSEL FOR SIGMUND SOLARES (.8); TELEPHONE CALL WITH DONALD KIRK, ESQ. RE: CASE AND TURNOVER ISSUES (.3); E-MAIL MR. KIRK (CC: OTHER COUNSEL) RE: SAME (.2); PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR MICHAEL GARDNER, DEBTOR, AND SIGMUND SOLARES (1.3); REVIEW E-MAILS BETWEEN SCOTT UNDERWOOD, ESQ., SETH TRAUB, ESQ. AND MR. BERMAN RE: 2004 EXAMINATION ISSUES (.2); | 4.2 | $2,205.00 |
| 03/31/20 | ELGIDELY | B110 | REVIEW NOTES AND PARTICIPATE IN 2004 EXAMINATION OF VERNON DECOSSAS (7.2); E-MAILS WITH STACY PALOWSKY, ESQ., HERB DONICA, ESQ. , STEPHEN HUBER, ESQ. AND STEVE BERMAN, ESQ. RE: TURNOVER OF FUNDS BY FAIA DEVELOPMENT GROUP (.3) | 7.5 | $3,937.50 |
| 04/01/20 | ELGIDELY | B110 | PARTICIPATE IN CONTINUED DEPOSITION OF VERNON DECOSSAS (7.1); TELEPHONE CALL WITH STEVE BERMAN, | 7.3 | $3,832.50 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ESQ. RE: SAME (.2) | | |
| 04/02/20 | ELGIDELY | B110 | PARTICIPATE IN CONTINUED DEPOSITION OF VERNON DECOSSAS (8.0) | 8.0 | $4,200.00 |
| 04/02/20 | SOLOMON | B110 | REVIEW COURT FILINGS AND CALENDAR HEARINGS, ETC. | 0.3 | $61.50 |
| 04/03/20 | ELGIDELY | B110 | E-MAILS WITH INSURANCE BROKERS REGARDING POLICIES ISSUED TO THE DEBTOR (CC: LARRY HYMAN, TRUSTEE) (.2); TELEPHONE CALL WITH BARBARA BATTLEY, CLAIMS MANAGER, BUSINESS INSURANCE EUSTIS INSURANCE & BENEFITS, A MARSH & MCLENNAN AGENCY LLC COMPANY (.1); E-MAILS WITH LIZ IVEY, CRM, CIC CLAIMS MANAGER / CLIENT CLAIMS ADVOCATE OFFICE OF WALLACE WELCH & WILLINGHAM, RE: SAME (.1); REVIEW NOTES IN PREPARATION FOR CONFERENCE CALL (.3); CONFERENCE CALL WITH COUNSEL FOR SIGMUND SOLARES RE: CASE ISSUES (.9) | 1.6 | $840.00 |
| 04/05/20 | ELGIDELY | B110 | E-MAILS WITH RYAN FRENCH, ESQ. RE: DNC/DA/DECOSSAS PRODUCTION UPDATE (.1) | 0.1 | $52.50 |
| 04/06/20 | ELGIDELY | B110 | REVIEW FILES (.2); E-MAILS AND TELEPHONE CALL WITH DONALD KIRK, ESQ. RE: MOTION FOR TURNOVER OF FAIA DEVELOPMENT GROUP FUNDS (.6); E-MAILS WITH STEPHEN HUBER, ESQ. (CC: SOLARES' COUNSEL) RE: SAME (.2); E-MAIL AND TELEPHONE CALLS WITH RYAN FRENCH, ESQ. RE: ACCOUNTING/TRACING SPREADSHEET FORWARDED YESTERDAY (.6); REVIEW E-MAILS BETWEEN MR. FRENCH AND STEVEN HUBER, ESQ. RE: ACCOUNTING OF FUNDS PAID TO FAIA & ASSOCIATES (.1); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: STORAGE UNIT ISSUES (.1); E-MAILS WITH SCOTT UNDERWOOD, ESQ. AND STEVE BERMAN, ESQ. RE: | 1.9 | $997.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEFICIENT DOCUMENT PRODUCTION BY SIGMUND SOLARES (.1) | | |
| 04/07/20 | ELGIDELY | B110 | TELEPHONE CALL TO LARRY HYMAN, TRUSTEE (.1); REVIEW FAIA DEVELOPMENT GROUP BANK STATEMENT FOR MARCH 2020 AND E-MAILS WITH DONALD KIRK, ESQ. (CC: MR. HYMAN) (.2); REVIEW E-MAILS FROM STEPHEN HUBER, ESQ. TO SCOTT UNDERWOOD, ESQ. AND RYAN FRENCH, ESQ. RE: FINANCIAL INFORMATION AND DISCOVERY ISSUES (.2); E-MAILS WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.1) | 0.6 | $315.00 |
| 04/08/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD DNC HOLDINGS OPPOSING PRODUCTION VOLUME 9 TO RELATIVITY. | 0.5 | $125.00 |
| 04/08/20 | ELGIDELY | B110 | REVIEW E-MAILS AND FILES (.8); E-MAILS WITH SCOTT UNDERWOOD, ESQ., DONALD KIRK, ESQ., STEPHEN HUBER, ESQ., AND STACY PALOWSKY, ESQ. RE: DISCOVERY, FLOW OF FUNDS, AND RELATED CASE ISSUES (.6); E-MAILS WITH BARBARA BATTLEY, CLAIMS MANAGER, BUSINESS INSURANCE, OF EUSITS INSURANCE COMPANY AND LIZ IVEY, CLAIMS MANAGER OF WALLACE WELCH & WILLINGHAM RE: DEBTOR'S D&O POLICIES (.2); REVIEW SPREADSHEET OF DOMAIN NAMES AND DOMAIN NAME-MAINTENANCE/REGISTRATION EXPENSE DOCUMENTS (.4); CONFERENCE CALL WITH MESSRS. UNDERWOOD AND KIRK RE: DVLPMNT MARKETING ASSETS AND OBLIGATIONS (.5) | 2.5 | $1,312.50 |
| 04/09/20 | ELGIDELY | B110 | E-MAILS WITH LIZ IVEY, CLAIMS MANAGER OF WALLACE WELCH & WILLINGHAM RE: DEBTOR'S D&O POLICIES AND BRIEFLY REVIEW 2010 POLICY (.2) | 0.2 | $105.00 |
| 04/10/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, ESQ. RE: MOTION FOR TURNOVER (.1); REVIEW E- | 0.4 | $210.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MAILS BETWEEN STEPHEN HUBER, ESQ., DONALD KIRK, ESQ., SCOTT UNDERWOOD, ESQ. AND STACY PALOWSKY, ESQ. RE: DISCOVERY AND CASE MANAGEMENT ISSUES (.3) | | |
| 04/13/20 | ELGIDELY | B110 | E-MAILS WITH LIZ IVEY, CLAIMS MANAGER OF WALLACE WELCH & WILLINGHAM RE: DEBTOR'S D&O AND OTHER INSURANCE POLICIES (.1); E-MAILS WITH STACY PALOWSKY, ESQ. (CC: OTHER COUNSEL) RE: POTENTIAL SALE OF DVLPMNT MARKETING DOMAIN NAME (.1); TELEPHONE CALL WITH LARRY HYMAN, TRUSTEE RE: CASE ISSUES (.3); E-MAILS AND TELEPHONE CALL WITH STEVE BERMAN, ESQ. AND STEPHEN HUBER, ESQ. RE: DECOSSAS 2004 EXAMINATION TRANSCRIPTS, DVLPMNT MARKETING REVENUE, AND RELATED CASE ISSUES (.5) | 1.0 | $525.00 |
| 04/13/20 | SOLOMON | B110 | REVIEW NOTICES OF DEPOSITION AND CALENDAR ACCORDINGLY | 0.3 | $61.50 |
| 04/14/20 | ELGIDELY | B110 | E-MAILS WITH LIZ IVEY, CLAIMS MANAGER OF WALLACE WELCH & WILLINGHAM RE: DEBTOR'S D&O AND OTHER INSURANCE POLICIES (.1); E-MAILS WITH SCOTT UNDERWOOD, ESQ. (CC: DONALD KIRK, ESQ.) RE: DVLPMNT MARKETING DOMAIN NAME REVENUE AND RELATED EXPENSES (.2); CONFERENCE CALL WITH STEVE BERMAN, ESQ. AND STEPHEN HUBER, ESQ. RE: CASE ISSUES (.6); REVIEW AMENDED SCHEDULES AND E-MAIL COUNSEL RE: SAME (.3) | 1.2 | $630.00 |
| 04/14/20 | SOLOMON | B110 | REVIEW AMENDED NOTICE OF DEPOSITION OF M. GARDNER AND CALENDAR NEW DATES | 0.2 | $41.00 |
| 04/15/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, ESQ. AND SCOTT UNDERWOOD, ESQ. (CC: | 0.5 | $262.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LARRY HYMAN, TRUSTEE) RE: TURNOVER OF DVLPMNT MARKETING FUNDS (.2); E-MAILS WITH MR. UNDERWOOD, STACY PALOWSKY, ESQ., STEVE BERMAN, ESQ. AND STEVE HUBER, ESQ. RE: SALE OF INDIVIDUAL DOMAIN NAME AND ADDITIONAL DOCUMENT PRODUCTION (.3) | | |
| 04/16/20 | CONKLING | L140 | REVIEW AND ANALYZE FORMAT OF ELECTRONIC DOCUMENTS RECEIVED FROM OPPOSING COUNSEL; COORDINATE PROCESSING AND LOADING OF DOCUMENTS TO REVIEW PLATFORM FOR EFFICIENT ATTORNEY REVIEW | 0.6 | $150.00 |
| 04/16/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, ESQ. AND SCOTT UNDERWOOD, ESQ. (CC: LARRY HYMAN, TRUSTEE AND KEVIN MCCOY, ESQ.) RE: $10,000 INDEMNITY POST-PETITION INDEMNITY PAYMENT AND DVLPMNT MARKETING DOMAIN-RELATED EXPENSES (.3); E-MAILS WITH MR. HYMAN RE: WIRE TRANSFER INSTRUCTIONS AND CIRCULATE TO COUNSEL (.1) | 0.4 | $210.00 |
| 04/17/20 | ELGIDELY | B110 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR SIGMUND SOLARES RE: FUNDS AND ASSETS OF DVLPMNT MARKETING (.8); REVIEW DRAFT CEASE & DESIST COMMUNICATION TO COUNSEL FOR FAIA AND DECOSSAS AND TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: SAME (.2); E-MAILS WITH DONALD KIRK, ESQ. RE: TURNOVER OF FAIA DEVELOPMENT GROUP ACCOUNT BALANCE ISSUES (.2) | 1.2 | $630.00 |
| 04/17/20 | SOLOMON | L330 | REVIEW OMNIBUS NOTICE OF TAKING OF RULLE 2004 EXAMS AND CALENDAR DEPOSITION DATES | 0.3 | $61.50 |
| 04/20/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN | 0.2 | $105.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETH TRAUB, ESQ., SCOTT UNDERWOOD, ESQ., DONALD KIRK, ESQ. AND STEVE BERMAN, ESQ. RE: THIRD-PARTY SUBPOENAS AND NOTICES (.2) | | |
| 04/20/20 | SOLOMON | B110 | REVIEW NOTICE OF DEPOSITIONS AND CALENDAR DATES | 0.5 | $102.50 |
| 04/21/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD DNC HOLDINGS OPPOSING PRODUCTION VOLUME 11 TO RELATIVITY. | 0.5 | $125.00 |
| 04/21/20 | ELGIDELY | B110 | REVIEW DOCUMENTS, PREPARE MOTION FOR TURNOVER, AND E-MAIL TO STEVE BERMAN, ESQ. AND SETH TRAUB, ESQ. (CC: LARRY HYMAN, TRUSTEE) FOR THEIR REVIEW/COMMENT (6.1) | 6.1 | $3,202.50 |
| 04/22/20 | ELGIDELY | B110 | REVISE MOTION FOR TURNOVER AND CIRCULATE TO STEVE BERMAN, ESQ. AND SETH TRAUB, ESQ. (CC: LARRY HYMAN, TRUSTEE) (.4); REVIEW DOCKET TO SUMMARIZE DISCOVERY SCHEDULE AND E-MAIL PARALEGALS RE: SAME (.9); E-MAILS WITH COUNSEL REGARDING TURNOVER DEMANDS (.1); TELEPHONE CALL WITH MR. BERMAN RE: CASE ISSUES (.2); E-MAILS WITH DONALD KIRK, ESQ. RE: CASE ISSUES (.2) | 1.8 | $945.00 |
| 04/23/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, ESQ., STEVE BERMAN, ESQ., LARRY HYMAN, TRUSTEE AND OTHER COUNSEL REGARDING TURNOVER AND OTHER ISSUES (.4); FINALIZE AND E-FILE EXPEDITE MOTION FOR TURNOVER (.5); PREPARE AND E-FILE CERTIFICATE OF NECESSITY (.3); E-MAILS WITH SETH TRAUB, ESQ. RE: SOLARES 2004 EXAMINATIONS (.1); E-MAILS WITH DONALD KIRK, ESQ. RE: SCHEDULING TELEPHONE CALL TO DISCUSS MOTION FOR TURNOVER (.1) | 1.4 | $735.00 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | ELGIDELY | B110 | PREPARE AND SUBMIT EMERGENCY MATTERS ONLINE SUBMISSION FORM (.2); E-MAILS WITH SETH TRAUB, ESQ. RE: DISCOVERY SCHEDULE (.2); CONFERENCE CALL WITH DONALD KIRK, ESQ. AND KEVIN MCCOY, ESQ. RE: MOTION FOR TURNOVER AND RELATED CASE ISSUES (1.1); E-MAILS WITH MR. KIRK (CC: SCOTT UNDERWOOD, ESQ. AND LARRY HYMAN, TRUSTEE) RE: EXPIRING DOMAIN NAMES (.2); CONFERENCE CALL WITH STEVE BERMAN, ESQ. AND STEPHEN HUBER, ESQ. RE: CASE ISSUES (.4); E-MAILS WITH MR. HUBER AND STACY PALOWSKY, ESQ. RE: AUTHORIZATION TO DEDUCT MONTHLY STORAGE UNIT EXPENSE FROM FUNDS ON HAND AND RELATED CASE MANAGEMENT ISSUES (.2) | 2.3 | $1,207.50 |
| 04/25/20 | ELGIDELY | B110 | REVIEW FAIA RESPONSE TO MOTION FOR TURNOVER AND E-MAILS RELATED TO TURNOVER OF FUNDS (.6); REVIEW E-MAIL FROM DONALD KIRK, ESQ. RE: DVLPMNT MARKETING'S US DOMAIN NAMES AND FORWARD TO STEVE BERMAN, ESQ. AND STEPHEN HUBER, ESQ. (.2) | 0.8 | $420.00 |
| 04/27/20 | ELGIDELY | B110 | PREPARE AND E-FILE NOTICE OF PRELIMINARY HEARING ON MOTION FOR TURNOVER (.3); E-MAILS WITH ERIN MOORE OF TRAVELERS REGARDING POLICIES WRITTEN FOR THE DEBTOR BY WALLACE WELCH & WILLINGHAM INSURANCE AGENCY (.1); E-MAILS REGARDING RE-SCHEDULING MAY 12 HEARINGS FOR MAY 4 (.2); CONFERENCE CALL WITH ROBERT BREAUX, COUNSEL FOR SIGMUND SOLARES, AND MR. SOLARES RE: TURNOVER AND MANAGEMENT OF DOMAIN NAMES (.4); REVIEW E-MAILS FROM STEPHEN HUBER, ESQ. AND STACY PALOWSKY, ESQ. RE: SALE | 1.6 | $840.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF PORN.NET DOMAIN NAME (.2); REVIEW E-MAIL FROM MR. HUBER RE: MISSING DOMAIN NAMES W/R/T 177 V. 273 DOMAIN NAMES INFORMATION FROM MR. KIRK (.1); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: MOTION FOR AUTHORIZATION TO PAY STORAGE UNIT EXPENSE (.1); E-MAILS WITH DONALD KIRK, ESQ. AND SCOTT UNDERWOOD, ESQ. RE: STORAGE UNIT TRANSFER AND PROPOSED DOMAIN NAME MANAGERS AND PROPOSAL FOR TURNOVER (.2) | | |
| 04/27/20 | SOLOMON | B110 | REVIEW NOTICE OF HEARING RE: MOTION FOR TURNOVER AND COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 04/28/20 | ELGIDELY | B110 | E-MAILS AND CONFERENCE CALL WITH SCOTT UNDERWOOD, ESQ. AND DONALD KIRK, ESQ. RE: TURNOVER ISSUES (.7); REVIEW NOTES AND E-MAILS WITH STEVE BERMAN, ESQ. AND STEPHEN HUBER, ESQ. RE: TURNOVER ISSUES (.2); REVIEW EXHIBITS TO FAIA RESPONSE TO MOTION FOR TURNOVER (.3); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.4); E-MAILS WITH SCOTT UNDERWOOD, ESQ., DONALD KIRK, ESQ., AND STEPHEN HUBER, ESQ. AND STACY PALOWSKY, ESQ. REGARDING SALE OF PORN.NET DOMAIN NAME (.2); PREPARE FOR HEARING (2.5) | 4.3 | $2,257.50 |
| 04/29/20 | ELGIDELY | B110 | PREPARE FOR AND PARTICIPATE IN HEARINGS (2.6); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.3); RESEARCH ISSUES (.3); E-MAILS WITH SCOTT UNDERWOOD, ESQ. (CC: COUNSEL) RE: TURNOVER ISSUES (.3); CONFERENCE CALL WITH COUNSEL FOR MICHAEL GARDNER AND SIGMUND SOLARES RE: TURNOVER ISSUES (.4) | 3.9 | $2,047.50 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | SOLOMON | B110 | REVIEW COURT FILINGS AND CALENDAR HEARING DATES | 0.3 | $61.50 |
| 04/29/20 | SOLOMON | B110 | REVIEW MOTION TO QUASH RE: CANCELLATION OF DEPOSITIONS | 0.2 | $41.00 |
| 04/30/20 | ELGIDELY | B110 | TELEPHONE CALL WITH DAN FOGARTY, ESQ. RE: CASE AND INVOLVEMENT OF DAVID COURCELLE (.5); REVIEW E-MAIL FROM DONALD KIRK, ESQ. RE: PROPOSED ORDER ON MOTION FOR TURNOVER AND REVIEW E-MAILS FROM STEPHEN HUBER, ESQ. AND STACY PALOWSKY, ESQ. RE: SAME (.2); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: STATUS (.1) | 0.8 | $420.00 |
| 05/01/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, ESQ., STEVE BERMAN, ESQ. AND STEPHEN HUBER, ESQ. RE: DISCOVERY, TURNOVER AND OTHER CASE RELATED ISSUES (.4); TELEPHONE CALL WITH LARRY HYMAN, TRUSTEE RE: SAME (.3); TELEPHONE CALLS WITH STEVE BERMAN, ESQ. RE: DISCOVERY AND SETTLEMENT ISSUES (.4); REVIEW DOCUMENTS, PREPARE FOR HEARINGS, AND PREPARE PROPOSED ORDER ON MOTION FOR TURNOVER (2.6); REVIEW FAIA MOTION FOR CONTINUANCE (.2) | 3.9 | $2,047.50 |
| 05/02/20 | ELGIDELY | B110 | REVIEW FAIA'S FILING AND TRANSMISSION OF PROPOSED ORDER GRANTING MOTION FOR CONTINUANCE (.2); REVIEW E-MAIL FROM MR. BERMAN TO THE COURT AND COUNSEL RE: SAME (.1); REVIEW NOTES AND E-MAIL COURT AND COUNSEL REGARDING SAME (.2); RESEARCH SUBSTANTIVE CONSOLIDATION ISSUES (.5) | 1.0 | $525.00 |
| 05/04/20 | ELGIDELY | B110 | E-MAILS WITH STEVE BERMAN, ESQ. RE: PROPOSED ORDER ON MOTION FOR TURNOVER, REVISE AND CIRCULATE PROPOSED ORDER (.4); E-MAILS WITH KELLEY RUSSELL PURDIE, ESQ. RE: DEBTOR'S | 5.5 | $2,887.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | POLICIES (CC: COUNSEL FOR SIGMUND SOLARES) (.1); PREPARE AND E-FILE MOTION FOR AUTHORIZATION TO PAY STORAGE UNIT EXPENSES FROM DEBTOR'S ESTATE (.5); PREPARE FOR HEARINGS (1.2); PARTICIPATE IN HEARINGS (3.3) | | |
| 05/04/20 | ELGIDELY | B110 | SEVERAL E-MAILS WITH STEVE BERMAN, ESQ., MICHAEL MAGNER, ESQ., DONALD KIRK, ESQ., SCOTT UNDERWOOD, ESQ. AND STEPHEN HUBER, ESQ. RE: DISCOVERY AND OTHER CASE RELATED ISSUES (1.0) | 1.0 | $525.00 |
| 05/05/20 | ELGIDELY | B110 | REVISE AND CIRCULATE PROPOSED ORDER ON MOTION FOR TURNOVER AND E-MAILS WITH HERB DONICA, ESQ. RE: SAME (.4); PREPARE AND SUBMIT PROPOSED ORDER ON MOTION FOR REIMBURSEMENT OF STORAGE UNIT EXPENSES AND FOR AUTHORIZATION TO PAY FUTURE EXPENSES FROM THE DEBTOR'S ESTATE AND E-MAIL WITH LISA SCOTTEN RE: SAME (.4); REVIEW E-MAILS FROM DONALD KIRK, ESQ., MICHAEL MAGNER, ESQ., STEVE BERMAN, ESQ., AND SCOTT UNDERWOOD, ESQ. RE: DISCOVERY CONFERENCE, PROPOSED ORDERS, AND OTHER CASE ISSUES (.5) | 1.2 | $630.00 |
| 05/05/20 | SOLOMON | B110 | REVIEW PLEADINGS FILED WITH COURT AND CALENDAR ALL RELEVANT DEADLINES/HEARINGS | 0.3 | $61.50 |
| 05/07/20 | ELGIDELY | B110 | E-MAILS WITH STEPHEN HUBER, ESQ. RE: PROPOSED ORDER ON MOTION FOR TURNOVER (.2) | 0.2 | $105.00 |
| 05/08/20 | ELGIDELY | B110 | REVIEW DONALD KIRK, ESQ.'S REVISIONS TO PROPOSED ORDER ON MOTION FOR TURNOVER AND STEPHEN HUBER, ESQ.'S COMMENTS THERETO (.3); TELEPHONE CALL AND E-MAILS WITH STEVE BERMAN, ESQ. RE: SAME (.2); REVIEW STORAGE UNIT ORDER AND FORWARD | 0.6 | $315.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO LARRY HYMAN, TRUSTEE (.1) | | |
| 05/08/20 | SOLOMON | B110 | REVIEW ORDER GRANTING MOTION FOR REIMBURSEMENT OF STORAGE UNIT EXPENSES AND COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 05/08/20 | SOLOMON | L330 | REVIEW NOTICES RE: RESCHEDULED DEPOSITIONS AND CALENDAR NEW DATES | 0.3 | $61.50 |
| 05/10/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE | 0.3 | $61.50 |
| 05/11/20 | ELGIDELY | B110 | REVIEW NOTES, REVISE AND CIRCULATE PROPOSED ORDER ON MOTION FOR TURNOVER (.5) | 0.5 | $262.50 |
| 05/12/20 | ELGIDELY | B110 | E-MAILS WITH STEPHEN HUBER, ESQ. AND STEVE BERMAN, ESQ. RE: PROPOSED ORDER ON MOTION FOR TURNOVER AND POSSIBLE MEDIATION DATES (.3); COMPARE ORIGINAL VERSION OF PROPOSED ORDER, TRUSTEE'S MOST RECENT VERSION OF PROPOSED ORDER, FAIA-DECOSSAS' MOST RECENT VERSION OF PROPOSED ORDER, AND E-MAIL FINAL VERSIONS OF SAME TO THE COURT FOR CONSIDERATION, DETERMINATION, AND ENTRY (CC: ALL COUNSEL) (1.0) | 1.3 | $682.50 |
| 05/13/20 | ELGIDELY | B110 | REVIEW SCOTT UNDERWOOD, ESQ.'S E-MAIL TO THE COURT REGARDING SUBMISSION OF COMPETING VERSIONS OF PROPOSED ORDERS ON MOTION FOR TURNOVER AND REPLY (.2); REVIEW DAN FOGARTY, ESQ.'S E-MAIL REGARDING PROPOSED ORDER ON DISCOVERY MOTIONS (.1); RUN REDLINE COMPARISON OF COMPETING VERSIONS OF PROPOSED ORDERS ON MOTION FOR TURNOVER AND UPLOAD TO THE COURT (.3); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.2) | 0.8 | $420.00 |
| 05/14/20 | ELGIDELY | B110 | REVIEW SOLARES-GARDNER SETTLEMENT AGREEMENT, | 2.3 | $1,207.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREPARE MOTION TO COMPROMISE WITH SOLARES AND GARDNER, AND E-MAILS WITH LARRY HYMAN, TRUSTEE RE: SAME (1.5); TELEPHONE CALLS WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.3); E-MAILS WITH DENISE MARTIN, COURTROOM ADMINISTRATOR - JUDGE MCEWEN TEAM AND COUNSEL REGARDING HEARING SCHEDULED FOR TOMORROW ON COMPETING VERSIONS OF PROPOSED ORDER ON MOTION FOR TURNOVER (.2); TELEPHONE CALL WITH MR. HYMAN RE: CASE ISSUES (.3) | | |
| 05/14/20 | SOLOMON | B110 | SCHEDULE COURT CALL APPEARANCE FOR R. ELGIDELY | 0.2 | $41.00 |
| 05/15/20 | ELGIDELY | B110 | CONTINUE TO PREPARE MOTION TO COMPROMISE AND CIRCULATE FOR REVIEW/COMMENTS (1.4); E-MAILS WITH STEVE BERMAN, ESQ., AL GOMEZ, ESQ., STEPHEN HUBER, ESQ., HERB DONICA, ESQ., AND JEAN-PAUL LAYRISSON, ESQ. RE: SAME (.6); REVISE, FINALIZE AND E-FILE (.3); PREPARE FOR AND PARTICIPATE IN HEARING ON COMPETING VERSIONS OF PROPOSED ORDER ON MOTION FOR TURNOVER (2.1) | 4.4 | $2,310.00 |
| 05/21/20 | ELGIDELY | B110 | E-MAILS WITH SCOTT UNDERWOOD, ESQ. AND DONALD KIRK, ESQ. (CC: ALL COUNSEL) RE: PROPOSED ORDER ON MOTION FOR TURNOVER (.2); TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.3); REVIEW/REVISE PROPOSED ORDER ON MOTION FOR TURNOVER (.5); E-MAILS WITH ASHLEY BARRIERE, ESQ. RE: PROPOSED ORDER (.1); REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS (.3) | 1.4 | $735.00 |
| 05/26/20 | ELGIDELY | B120 | REVIEW SUBSTANTIVE CONSOLIDATION MATERIALS (1.0); CONFERENCE CALL | 1.7 | $892.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH STEVE BERMAN, ESQ., STEPHEN HUBER, ESQ., AND JACQUES MESTAYER, ESQ. RE: DOMAIN NAME PORTFOLIO ISSUES (.4); E-MAILS WITH DONALD KIRK, ESQ. (CC: LARRY HYMAN, TRUSTEE AND SCOTT UNDERWOOD, ESQ.) RE: WIRE TRANSFER (.1); E-MAILS WITH HERB DONICA, ESQ. RE: ACCOUNTING ISSUES (.1); E-MAILS WITH SETH TRAUB, ESQ. RE: DISCOVERY ISSUES (.1) | | |
| 05/27/20 | ELGIDELY | B120 | REVIEW NOTES/FILES AND COMMENCE PREPARATION OF COMPLAINT (7.4); E-MAILS WITH SETH TRAUB, ESQ., RYAN FRENCH, ESQ. AND OTHER COUNSEL REGARDING DISCOVERY PLAN (.2) | 7.6 | $3,990.00 |
| 05/27/20 | SOLOMON | B110 | REVIEW COURT NOTICES AND CALENDAR RELEVANT DATES | 0.3 | $61.50 |
| 05/28/20 | ELGIDELY | B110 | CONTINUE TO PREPARE COMPLAINT AND CIRCULATE TO COUNSEL FOR GARDNER AND SOLARES FOR REVIEW/COMMENT/APPROVAL (5.3); TELEPHONE CALLS WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.3); REVIEW TRANSCRIPT OF MAY 15 HEARING, REVISE PROPOSED ORDER ON MOTION FOR TURNOVER, AND CIRCULATE FOR REVIEW AND COMMENTS (1.5); REVIEW DNC LIMITED RESPONSE TO SOLARES AMICUS BRIEF (.2); E-MAILS WITH STEPHEN HUBER, ESQ., HERB DONICA, ESQ., AND MR. BERMAN RE: DRAFT COMPLAINT, SALE OF DOMAIN NAME "VIXEN.COM" AND RELATED CASE ISSUES (.5); COMPILE MATERIALS RELATED TO CONTINUED DISCOVERY HEARING SCHEDULED FOR TOMORROW AND REVIEW E-MAIL FROM RYAN FRENCH, ESQ. AND SETH TRAUB, ESQ. RE: SAME (.3); FINALIZE AND E-FILE COMPLAINT (1.8) | 9.9 | $5,197.50 |
| 05/29/20 | ELGIDELY | B110 | PREPARE FOR AND PARTICIPATE IN HEARING | 3.4 | $1,785.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (2.9); TELEPHONE CALL AND E-MAILS WITH STEVE BERMAN, ESQ. RE: SAME (.3); E-MAILS WITH SETH TRAUB, ESQ. AND ASHLEY BARRIERE, ESQ. RE: SERVICE ADDRESSES FOR NAMED DEFENDANTS (.2) | | |
| 05/30/20 | ELGIDELY | B110 | E-MAILS WITH SCOTT UNDERWOOD, ESQ. (CC: ALL COUNSEL) RE: PROPOSED ORDER ON MOTION FOR TURNOVER AND ACCEPTANCE OF SERVICE OF SUB CON COMPLAINT (.1) | 0.1 | $52.50 |
| 05/31/20 | ELGIDELY | B110 | E-MAILS WITH MIKE MAGNER, ESQ. (CC: ALL COUNSEL) REGARDING DISCOVERY ISSUES AND ACCEPTANCE OF SERVICE OF SUB CON COMPLAINT (.1) | 0.1 | $52.50 |
| 06/01/20 | ELGIDELY | B120 | COMPILE MOTION FOR PRELIMINARY INJUNCTION AND WITNESS AFFIDAVITS/DECLARATIONS (.5); E-MAILS WITH JACQUES MESTAYER, ESQ., HERB DONICA, ESQ., SETH TRAUB, ESQ., AND STEVE BERMAN, ESQ. RE: SAME (.6); E-MAILS WITH RYAN FRENCH, ESQ., SCOTT UNDERWOOD, ESQ., AND DONALD KIRK, ESQ. (CC: ALL COUNSEL) REGARDING PROPOSED ORDER ON TRUSTEE'S MOTION FOR TURNOVER AND PROPOSED ORDER ON MOTION TO COMPROMISE (.4); TELEPHONE CALL WITH MR. BERMAN RE: CASE ISSUES (.3); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: MOTION FOR PRELIMINARY INJUNCTION (.1); E-MAILS WITH MICHAEL MAGNER, ESQ. AND DONALD KIRK, ESQ. RE: 2004 DISCOVERY TO THE TRUSTEE (.2); | 2.1 | $1,155.00 |
| 06/01/20 | SOLOMON | P400 | EMAILS WITH R. ELGIDELY RE: SERVICE OF SUMMONS/COMPLAINT | 0.1 | $20.50 |
| 06/01/20 | SOLOMON | P400 | REVIEW FILED COMPLAINT AND SUMMONS ISSUED BY THE COURT | 0.2 | $41.00 |
| 06/01/20 | SOLOMON | P400 | DRAFT CERTIFICATE OF | 0.3 | $61.50 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SERVICE (FORM) RE: SUMMONS AND COMPLAINT | | |
| 06/01/20 | SOLOMON | P400 | DRAFT SERVICE LIST FOR SUMMONS AND COMPLAINT AND COORDINATE SERVICE ON ALL DEFENDANTS | 0.6 | $123.00 |
| 06/02/20 | ELGIDELY | B120 | REVISE MOTION FOR PRELIMINARY INJUNCTION AND CIRCULATE TO TRUSTEE AND COUNSEL FOR SOLARES AND GARDNER FOR REVIEW/COMMENT/APPROVAL (6.4) ; REVIEW E-MAIL FROM SCOTT UNDERWOOD, ESQ. RE: PROPOSED ORDER ON MOTION FOR TURNOVER AND PARTCIPATE IN CONFERENCE CALL WITH ALL COUNSEL (.7); E-MAILS WITH JACQUES MESTAYER, ESQ. AND STEVE BERMAN, ESQ. RE: CONTEMPLATED REVISIONS TO MOTION FOR PRELIMINARY INJUNCTION (.2) | 7.3 | $4,015.00 |
| 06/02/20 | SOLOMON | B110 | REVIEW/CALENDAR NOTICE OF DEPOSITION TO MICHAEL GARDNER | 0.2 | $41.00 |
| 06/03/20 | ELGIDELY | B120 | REVISE, FINALIZE, E-FILE, AND SERVE VIA E-MAIL TRUSTEE'S MOTION FOR PRELIMINARY INJUNCTION (4.4); E-MAILS WITH STEVE BERMAN, ESQ., HERB DONICA, ESQ. AND JEAN-PAUL LAYRISSON, ESQ. RE: HEARING ON MOTION TO TRANSFER AND REMAND CONDUCTED IN LOUISIANA BANKRUPTCY COURT (.2); TELEPHONE CALL WITH MR. BERMAN RE: CASE ISSUES (.1); PREPARE, E-FILE, AND COMPLETE ONLINE CERTIFICATE OF NECESSITY (.4); TELEPHONE CALL WITH DENISE GARCIA RE: SCHEDULING HEARING ON EXPEDITED MOTION FOR PRELIMINARY INJUNCTION (.1); FORWARD AS-FILED PAPERS TO LARRY HYMAN, TRUSTEE (.1); E-MAILS WITH SETH TRAUB, ESQ. (CC: MR. BERMAN) RE: DISCOVERY ISSUES (.1); REVIEW E-MAILS BETWEEN MR. BERMAN AND MICHAEL MAGNER, ESQ. RE: DISCOVERY ISSUES (.2); | 5.7 | $3,135.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW CORRESPONDENCE FROM STEPHEN HUBER, ESQ. TO DAN FOGARTY, ESQ. REQUESTING PARTICULARS CONCERNING TRANSFERS TO DAVID COURCELLE (.1) | | |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (SAVVY INVESTMENTS) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (DSE LEASING) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (VISUAL AD GROUP) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (DOT HOLDINGS) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (SEA WASP) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (ADS SQUARED) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (DOMAIN APPS) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (DNC HOLDINGS) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (VERNON DECOSSAS) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (SNOW TURTLES) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND | 0.3 | $61.50 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RULE 7001-1 (SNOW TURTLES) | | |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (KEYPATH) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (GREGORY FAIA) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (FAIA DEVELOPMENT) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (DOM HOLDINGS) | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | DRAFT AND FILE CERTIFICATE OF SERVICE RE: SUMMONS, COMPLAINT AND RULE 7001-1 (PROFESSIONAL AFFILIATES_ | 0.3 | $61.50 |
| 06/03/20 | SOLOMON | P400 | COORDINATE SERVICE OF SUMMONSES, COMPLAINTS, LOCAL RULE 7007-1 AND CERTIFICATE OF NECESSITY | 0.5 | $102.50 |
| 06/04/20 | ELGIDELY | B110 | TELEPHONE CALL WITH DENISE GARCIA RE: AVAILABLE HEARING DATES ON TRUSTEE'S EXPEDITED MOTION FOR PRELIMINARY INJUNCTION (.2); E-MAIL ALL COUNSEL RE: SAME (.1); E-MAILS WITH STEVE BERMAN, ESQ. AND HERB DONICA, ESQ. RE: SAME (.1); E-MAILS WITH SCOTT UNDERWOOD, ESQ. (CC: ALL COUNSEL) RE: PROPOSED ORDER ON MOTION FOR TURNOVER, ACCEPTANCE OF SERVICE OF ADVERSARY COMPLAINT, AND SCHEDULING HEARING ON MOTION FOR PRELIMINARY INJUNCTION (.5); E-MAILS WITH AUST GUY VAN BAALEN, ESQ. AND AUST BEN LAMBERS RE: CASE (.2); TELEPHONE CALL WITH SETH TRAUB, ESQ. RE: DISCOVERY ISSUES (.1); TELEPHONE CALL WITH MR. BERMAN RE: CASE ISSUES (.2); | 1.4 | $770.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | ELGIDELY | B110 | REVIEW NOTES AND E--MAILS WITH DENISE GARCIA AND DONALD KIRK ,ESQ. (CC: ALL COUNSEL) REGARDING SCHEDULING OF HEARING ON MOTION FOR PRELIMINARY INJUNCTION (.5); E-MAILS WITH SCOTT UNDERWOOD, ESQ. (CC: ALL COUNSEL) REGARDING PROPOSED ORDER ON MOTION TO COMPROMISE WITH MICHAEL GARDNER AND SIGMUND SOLARES (.1); REVIEW CM/ECF NOTIFICATION OF FILING OF "ANSWERS" AND OBJECTIONS TO MOTION TO COMPROMISE (.1); E-MAILS WITH STEVE BERMAN, ESQ. RE: SAME (.2); E-MAILS WITH STEPHEN HUBER, ESQ. RE: UNAUTHORIZED AND UNLAWFUL USE OF DVLPMNT FUNDS TO PAY FAIA AND DECOSSAS' ATTORNEYS IN SEA WASP LITIGATION IN TEXAS (.1) | 1.0 | $550.00 |
| 06/06/20 | ELGIDELY | B110 | REVIEW STEPHEN HUBER'S DRAFT CORRESPONDENCE TO ROGER SANDERS RE: FUNDS RECEIVED IN CONNECTION WITH SEA WASP LITIGATION AND E-MAILS WITH ASHLEY BARRIERE RE: SAME (.3) | 0.3 | $165.00 |
| 06/08/20 | ELGIDELY | B110 | E-MAILS WITH DENISE MARTIN, STEVE BERMAN, SCOTT UNDERWOOD, AND DONALD KIRK RE: HEARING ON TRUSTEE'S MOTION FOR PRELIMINARY INJUNCTION (.5); REVIEW E-MAIL FROM MR. KIRK RE: BALANCE IN FAIA DEVELOPMENT GROUP ACCOUNT (.1); REVIEW CORRESPONCE FROM DAN FOGARTY TO MR. BERMAN REGARDING INFORMATION REQUESTED FROM LAW OFFICE OF DAVID COURCELLE AND E-MAILS BETWEEN MESSRS. FOGARTY AND BERMAN RE: SAME (.2); REVIEW CORRESPONENCE FROM STEPHEN HUBER TO ROGER SANDERS RE: ATTORNEYS' FEES RECEIVED FROM IBERIA BANK ACCOUNT | 1.0 | $550.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR SEA WASP LITIGATION (.1); E-MAIL AUST BEN LAMBERS RE: SCHEDULING CONFERENCE CALL TO DISCUSS CASE (.1) | | |
| 06/09/20 | ELGIDELY | B110 | REVIEW/ANALYZE PROPOSED ORDER ON MOTION FOR TURNOVER AND UPLOAD TO THE COURT (.8); E-MAILS WITH SCOTT UNDERWOOD, STEVE BERMAN, AND DONALD KIRK RE: SCHEDULING OF HEARING ON TRUSTEE'S MOTION FOR PRELIMINARY INJUNCTION (.2); SEVERAL E-MAILS WITH DENISE MARTIN AND COUNSEL FOR ALL INTERESTED PARTIES CONCERNING SCHEDULING HEARING ON TRUSTEE'S MOTION FOR PRELIMINARY INJUNCTION AND MOTION TO COMPROMISE WITH GARDNER AND SOLARES (.7); E-MAILS WITH MICHAEL MAGNER RE: IDENTITY(IES) OF HIS CLIENTS, REVIEW/FORWARD PRO HAC VICE PAPERS (.2); E-MAILS WITH SETH TRAUB, ESQ. RE: PRELIMINARY INJUNCTION BRIEFING SCHEDULE AND PROPOSED STIPULATION/ORDER (.2); E-MAILS WITH JACQUES MESTAYER, ESQ. RE: COUNSEL FOR TARGET-DEFENDANTS (.1) | 2.2 | $1,210.00 |
| 06/10/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES/STATUS (.3); EDITED PRO HAC VICE MOTION (.1). | 0.4 | $216.00 |
| 06/10/20 | ELGIDELY | B110 | PREPARE AND E-FILE NOTICES OF PRELIMINARY HEARINGS ON TRUSTEE'S MOTION TO COMPROMISE AND TRUSTEE'S MOTION FOR PRELIMINARY INJUNCTION (.6); E-MAILS WITH BRIAN ANDERSON, TERRY BANICH, AND W MASON RE: ASSISTANCE WITH CASE (.5); E-MAILS WITH STEVE BERMAN, DENISE MARTIN, AND DONALD KIRK RE: HEARING SCHEDULING | 1.7 | $935.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ISSUES (.3); E-MAILS WITH MR. KIRK RE: STIPULATION ESTABLISHING BRIEFING SCHEDULE, REVISE, AND RE-CIRCULATE (.3); | | |
| 06/10/20 | SOLOMON | B110 | DRAFT PRO HAC VICE MOTIONS (T. BANICH, B. ANDERSON, W MASON) | 0.6 | $123.00 |
| 06/10/20 | SOLOMON | B110 | REVIEW AND COORDINATE SERVICE OF NOTICE OF HEARING ON MOTION TO APPROVE COMPROMISE, | 0.5 | $102.50 |
| 06/11/20 | ANDERSON | B110 | REVIEW AND REVISE PRO HAC VICE APPLICATION. | 0.3 | $126.00 |
| 06/11/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES/STATUS. | 0.4 | $216.00 |
| 06/11/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN RYAN FRENCH, SETH TRAUB, MICHAEL MAGNER, STEVE BERMAN, AND LISA SCOTTEN RE: RULE 26 DISCOVERY PROTOCOL (.5); E-MAILS WITH TERRY BANICH, BRIAN ANDERSON, AND W MASON REGARDING PRO HAC MOTIONS AND NOTICE OF APPEARANCE (.3) | 0.8 | $440.00 |
| 06/11/20 | SOLOMON | B110 | REVISE AND FILE BANICH AND ANDERSON PRO HAC VICE MOTIONS | 0.4 | $82.00 |
| 06/11/20 | SOLOMON | B110 | COORDINATE SERVICE OF PRO HAC VICE MOTIONS | 0.3 | $61.50 |
| 06/12/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES/STATUS. | 0.6 | $324.00 |
| 06/12/20 | ELGIDELY | B110 | E-MAILS WITH SETH TRAUB, HERB DONICA, LISA SCOTTEN, AND RYAN FRENCH RE: RULE 26 DISCOVERY PROTOCOL (.3); REVIEW E-MAIL FROM STEPHEN HUBER TO DENISE MARTIN REGARDING PARTICIPATION IN JUNE 23 HEARING (.1); REVIEW E-MAILS BETWEEN MR. TRAUB AND MR. FRENCH RE: TIER 1 DISCOVERY (.1) | 0.5 | $275.00 |
| 06/12/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE - TURNOVER ORDER | 0.3 | $61.50 |
| 06/15/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE | 0.6 | $324.00 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DISCOVERY ISSUES/STATUS (.5); EXCHANGED CORRESPONDENCE WITH R. ELGIDELY RE DIRECTIONS/NEXT STEPS (.1). | | |
| 06/15/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE RELATED ISSUES (.3); REVIEW SEVERAL E-MAILS BETWEEN MR. BERMAN AND MICHAEL MAGNER RE: DISCOVERY ISSUES (.3) | 0.6 | $330.00 |
| 06/16/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES/STATUS. | 0.5 | $270.00 |
| 06/16/20 | ELGIDELY | B110 | E-MAILS WITH W MASON AND ROBIN SOLOMON RE: HIS NOTICE OF APPEARANCE (.2); REVIEW AND FORWARD CM/ECF NOTIFICATIONS OF PRO HAC VICE ADMISSIONS OF TERRY BANICH, ESQ. AND BRIAN ANDERSON AND E-MAILS WITH THEM RE: SAME (.2); REVIEW E-MAIL FROM SONEET KAPILA RE: JUNE 23 HEARINGS (.1); COMPILE AND CIRCULATE FILINGS FOR HEARINGS ON TUESDAY (.5); E-MAILS WITH SETH TRAUB, ESQ. RE: OBJECTIONS TO TIER 1 DISCOVERY (.1); E-MAILS WITH DONALD KIRK, STEVE BERMAN, AND ASHLEY BARRIERE RE: FAIA'S PROPOSED ORDER ON 9019 MOTION (.3) | 1.4 | $770.00 |
| 06/16/20 | SOLOMON | B110 | REVIEW AND FILE W MASON NOTICE OF APPEARANCE | 0.2 | $41.00 |
| 06/17/20 | ANDERSON | L120 | REVIEW COMPLAINT AND MOTION FOR PRELIMINARY INJUNCTION AND ANALYZE ISSUES RELATED TO SAME. | 1.3 | $546.00 |
| 06/17/20 | ELGIDELY | B110 | E-MAILS WITH STEVE BERMAN, DENISE MARTIN, HERB DONICA, SETH TRAUB, MICHAEL MAGNER, AND DONALD KIRK RE: SCHEDULING ISSUES (.3) | 0.3 | $165.00 |
| 06/18/20 | ELGIDELY | B110 | E-MAILS WITH AUST BEN LAMBERS (CC: AUST GUY VAN BAALEN) RE: JUNE 23 HEARINGS (.1); E-MAILS WITH STEVE BERMAN RE: SAME (.1) | 0.2 | $110.00 |
| 06/18/20 | OBERT | L140 | DOWNLOAD AND INSPECT | 0.7 | $182.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NEW, INCOMING PRODUCTION DOCUMENTS FROM OPPOSING COUNSEL. LOAD NEW DOCUMENTS INTO RELATIVITY DATABASE AND RELEASE TO LEGAL TEAM FOR REVIEW. | | |
| 06/18/20 | YI | L120 | ASSIST IN TRANSFER OF ELECTRONIC DOCUMENTS RECEIVED FROM JONES WALKER. | 0.4 | $100.00 |
| 06/19/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES (.2); EXCHANGED CORRESPONDENCE WITH R. ELGIDELY RE CALL RE BACKGROUND/STRATEGIES (.1). | 0.3 | $162.00 |
| 06/19/20 | ELGIDELY | B110 | E-MAILS WITH SETH TRAUB, STEVE BERMAN, STEPHEN HUBER, DENISE MARTIN, AND DONALD KIRK RE: CASE ISSUES (.5); TELEPHONE CALL WITH STEVE BERMAN RE: CASE ISSUES (.3); E-MAILS WITH MICHAEL MAGNER RE: RESPONSE TO MOTION FOR PRELIMINARY INJUNCTION (.1) | 0.9 | $495.00 |
| 06/19/20 | OBERT | L140 | INSPECT NEW, INCOMING PRODUCTION DOCUMENTS RECEIVED FROM LEGAL TEAM. LOAD NEW DOCUMENTS INTO RELATIVITY DATABASE AND RELEASE TO LEGAL TEAM FOR REVIEW. | 0.7 | $182.00 |
| 06/19/20 | YI | L120 | REVIEW AND ANALYZE FORMAT OF ELECTRONIC DOCUMENTS RECEIVED FROM CLIENT; PREPARE AND ASSEMBLE DOCUMENTS FOR EFFICIENT ATTORNEY REVIEW. | 0.5 | $125.00 |
| 06/22/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES AND OTHER MATTERS. | 0.2 | $108.00 |
| 06/22/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD DNC HOLDINGS OPPOSING PRODUCTION VOLUME 18 TO RELATIVITY. | 0.5 | $130.00 |
| 06/22/20 | ELGIDELY | B110 | DRAFT REPLY IN SUPPORT OF MOTION FOR | 4.9 | $2,695.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRELIMINARY INJUNCTION AND PREPARE FOR HEARINGS (4.0); E-MAILS WITH DONALD KIRK AND LARRY HYMAN, TRUSTEE RE: RECEIPT OF ADDITIONAL FUNDS INTO ESTATE ACCOUNT (.1); E-MAILS WITH SCOTT UNDERWOOD (CC: ALL COUNSEL) REGARDING PROPOSED ORDER ON MOTION TO COMPROMISE WITH SOLARES AND GARDNER (.2); E-MAILS WITH SETH TRAUB, STEVE BERMAN, JACQUES MESTAYER, AND ASHLEY BARRIERE RE: CASE ISSUES (.5); TELEPHONE CALL WITH MR. BERMAN RE: SAME (.1) | | |
| 06/23/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES AND OTHER MATTERS. | 0.2 | $108.00 |
| 06/23/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD FAIA OPPOSING PRODUCTION VOLUME METADATA TO RELATIVITY. | 0.5 | $130.00 |
| 06/23/20 | ELGIDELY | B110 | PREPARE FOR HEARINGS (3.5); CONFERENCE CALL WITH COUNSEL FOR SIGMUND SOLARES (1.0); PARTICIPATE IN HEARINGS (2.8); E-MAILS WITH SCOTT UNDERWOOD, DONALD KIRK, MICHAEL MAGNER AND STEVE BERMAN RE: 9019 ORDER AND RELATED CASE ISSUES (.2); CONFERENCE CALL WITH MESSRS. BERMAN, HUBER, AND MESTAYER RE: HEARINGS (1.0) | 8.5 | $4,675.00 |
| 06/24/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN, ESQ. RE: CASE ISSUES (.2); TELEPHONE CALL WITH LARRY HYMAN, TRUSTEE RE: CASE ISSUES (.4); E-MAILS WITH SETH TRAUB, ESQ., MICHAEL MAGNER, ESQ. AND MR. BERMAN RE: RULE 26 DISCOVERY PROTOCOL (.2); E-MAILS WITH MR. BERMAN, SCOTT UNDERWOOD, ESQ. AND DONALD KIRK, ESQ. RE: PROPOSED ORDER ON | 1.0 | $550.00 |

Page 33

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO COMPROMISE (.2) | | |
| 06/24/20 | SOLOMON | B110 | PREPARE/SUBMIT CM/ECF APPLICATION FOR B. ANDERSON IN FLMB | 0.3 | $61.50 |
| 06/25/20 | ELGIDELY | B110 | REVIEW/ANALYZE PRELIMINARY INJUNCTION ISSUES AND E-MAIL SOLARES TEAM RE: SAME (.8); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SCOTT UNDERWOOD, DONALD KIRK, AND MICHAEL MAGNER (1.2); E-MAILS WITH MR. UNDERWOOD AND MR. MAGNER (CC: MR. KIRK) RE: SAME (.2); TELEPHONE CALLS WITH STEVE BERMAN RE: CASE ISSUES (.5) | 2.7 | $1,485.00 |
| 06/26/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES AND OTHER MATTERS. | 0.3 | $162.00 |
| 06/26/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK AND SCOTT UNDERWOOD RE: DRAFT 9019 ORDER AND DRAFT EXTENSION MOTION AND PROPOSED ORDER (.3); REVISE DRAFTS AND RE-CIRCULATE (.5); E-MAILS WITH STEVE BERMAN RE: CASE ISSUES (.2); TELEPHONE CALL WITH DENISE MARTIN REGARDING AVAILABLE HEARING DATES FOR CONTINUED HEARING ON MOTION FOR PRELIMINARY INJUNCTION (.1); TELEPHONE CALL WITH AUST BEN LAMBERS RE: CASE ISSUES (.5); E-MAILS WITH SCOTT UNDERWOOD (CC: DONALD KIRK AND MIKE MAGNER) RE: CONTINUANCE OF PRELIMINARY INJUNCTION HEARING (.2); CONFERENCE CALL WITH MR. BERMAN AND JACQUE MESTAYER RE: DOMAIN NAME ISSUES (.5) | 2.3 | $1,265.00 |
| 06/26/20 | SOLOMON | L330 | REVIEW AMENDED NOTICE OF DEPOSITION AND CALENDAR NEW DATES | 0.3 | $61.50 |
| 06/27/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, SCOTT UNDERWOOD AND MIKE MAGNER RE: CASE ISSUES (.3); E-MAILS WITH | 0.8 | $440.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GARDNER AND SOLARES COUNSEL RE: SAME (.3); E-MAILS WITH LARRY HYMAN, TRUSTEE RE: HEARING ATTENDANCE (.2) | | |
| 06/28/20 | ELGIDELY | B110 | E-MAILS WITH SOLARES COUNSEL RE: FILING OF AMENDED COMPLAINT AND SUPPLEMENT TO MOTION FOR PRELIMINARY INJUNCTION (.2) | 0.2 | $110.00 |
| 06/29/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE DISCOVERY ISSUES AND OTHER MATTERS (.2); EXCHANGED CORRESPONDENCE WITH R. ELGIDELY RE STRATEGIES AND CALL (.2). | 0.4 | $216.00 |
| 06/29/20 | ELGIDELY | B110 | PREPARE AMENDED COMPLAINT, PREPARE AMENDED MOTION FOR PRELIMINARY INJUNCTION, AND E-FILE SAME (5.6); SEVERAL E-MAILS WITH SETH TRAUB AND MICHAEL MAGNER RE: PROPOSED ORDERS (.5); E-MAILS WITH SCOTT UNDERWOOD (CC: ALL COUNSEL) RE: PROPOSED ORDER ON MOTION TO COMPROMISE (.1); E-MAILS TO TEAM AND LARRY HYMAN, TRUSTEE RE: FILINGS AND CASE RELATED ISSUES (.2); REVIEW FAIA DECOSSAS MOTION TO COMPEL AND SEVERAL E-MAILS WITH SCOTT UNDERWOOD RE: SAME (.4) | 6.8 | $3,740.00 |
| 06/29/20 | SOLOMON | P400 | PREPARE AND FILE AMENDED COMPLAINT | 0.3 | $61.50 |
| 06/30/20 | BANICH | L120 | REVIEWED AMENDED COMPLAINT AND DRAFTED OUTLINE OF FACTS/ISSUES (2.7); LEGAL RESEARCH RE VARIOUS MATTERS (.5); REVIEWED DOCKET (.5). | 3.7 | $1,998.00 |
| 06/30/20 | ELGIDELY | B110 | PREPARE FOR AND PARTICIPATE IN HEARINGS (5.3); TELEPHONE CALLS WITH STEVE BERMAN RE: SAME (1.0); TELEPHONE CALL WITH LARRY HYMAN, TRUSTEE RE: CASE ISSUES (.5); CONFERENCE CALL WITH | 8.1 | $4,455.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLARES COUNSEL REGARDING HEARINGS (.4); E-MAILS WITH BEN LAMBERS AND MR. HYMAN RE: CASE ISSUES (.2); CONFERENCE CALL WITH SOLARES TEAM RE: DISCOVERY ISSUES (.7) | | |
| 07/01/20 | BANICH | L120 | REVIEWED AMENDED COMPLAINT AND DRAFTED OUTLINE OF FACTS/ISSUES. | 2.5 | $1,350.00 |
| 07/01/20 | ELGIDELY | B110 | REVIEW E-MAILS FROM SCOTT UNDERWOOD RE: ACCESS TO DOMAIN NAME REGISTRATION ACCOUNTS (.3); E-MAILS WITH MR. UNDERWOOD AND THE FAIA DECOSSAS TEAM RE: SAME (.3); E-MAILS AND CONFERENCE CALL WITH JEFF GABRIEL RE: DOMAIN NAME MANAGER INTERVIEW (1.1); E-MAILS WITH AUST BEN LAMBERS AND LARRY HYMAN RE: SCHEDULING CONFERENCE CALL (.1); REVISE AND CIRCULATE PROPOSED 9019 ORDER (.5); CONFERENCE CALL WITH AUSTS GUY VAN BAALEN AND BEN LAMBERS AS WELL AS LARRY HYMAN, TRUSTEE (.3); CONFERENCE CALL WITH FAIA DECOSSAS TEAM RE: DOMAIN NAME RENEWAL ISSUES (1.0) | 3.6 | $1,980.00 |
| 07/02/20 | BANICH | L120 | REVIEWED AMENDED COMPLAINT AND DRAFTED OUTLINE OF FACTS/ISSUES (2.2); REVIEWED CORRESPONDENCE RE VARIOUS DISCOVERY ISSUES (.5). | 2.7 | $1,458.00 |
| 07/02/20 | ELGIDELY | B110 | REVIEW E-MAILS FROM RYAN FRENCH AND SCOTT UNDERWOOD RE: ACCESS CREDENTIALS TO DOMAIN NAME PORTFOLIO, DOMAIN NAME MANAGERS, DOMAIN NAME BROKERS, AND 9019 ORDER (.7); E-MAILS WITH STEVE BERMAN (CC: SOLARES TEAM) RE: SAME (.3); UPLOAD PROPOSED 9019 ORDER TO THE COURT AND E-MAILS WITH SCOTT UNDERWOOD RE: SAME (.2); CONFERENCE CALL WITH LARRY HYMAN, TRUSTEE AND | 3.3 | $1,815.00 |

Page 36

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLARES TEAM RE: CASE ISSUES (.9); TELEPHONE CALL AND E-MAILS WITH MR. HYMAN RE: SAME (.3); REVIEW MATERIALS AND E-MAIL INTERESTED PARTIES RE: ACCESS CREDENTIALS (.5); E-MAILS WITH ETECH TEAM AND TELEPHONE CALL WITH KIRAN PATEL RE: FORENSIC IMAGES OF DVLPMNT ACCOUNTS (.4) | | |
| 07/02/20 | PATEL | B110 | GETTING IN TOUCH WITH VENDORS TO DISCUSS SCOPE OF COLLECTION TO PERFORM DATA COLLECTION OF ONE EMAIL ACCOUNT | 0.6 | $165.00 |
| 07/02/20 | PATEL | C300 | CALL WITH R.ELGIDELY REGARDING DATA COLLECTION AND SCOPE OF COLLECTION | 0.3 | $82.50 |
| 07/03/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE VARIOUS DISCOVERY ISSUES. | 0.4 | $216.00 |
| 07/03/20 | ELGIDELY | B110 | E-MAILS WITH RYAN FRENCH RE: DOMAIN NAME ISSUES (.4); E-MAILS WITH PROPOSED CONSULTANT JEFFREY GABRIEL RE: SAME (.3); E-MAILS WITH SETH TRAUB REGARDING SCHEDULED 2004 EXAMINATIONS (.2); FORWARD ACCESS CREDENTIALS AND DOMAIN NAME RENEWAL/DROP SPREADSHEETS TO STEVE BERMAN AND STEPHEN HUBER (.2) | 1.1 | $605.00 |
| 07/06/20 | ELGIDELY | B110 | REVIEW NOTES, PREPARE AND UPLOAD NOTICE OF CONTINUED PRELIMINARY HEARING ON MOTION FOR PRELIMINARY INJUNCTION (.4); E-MAILS WITH DONALD KIRK AND STEVE BERMAN RE: DOMAIN NAME TRANSFER/CONVEYANCE DOCUMENTS (.2); E-MAILS WITH SCOTT UNDERWOOD, HERB DONICA, STEVE BERMAN, AND MIKE MAGNER RE: DOMAIN NAME REGISTRATION RENEWAL ISSUES (.6); E-MAILS WITH JEFF GABRIEL RE: CONSULTING SERVICES AND FORWARD TO LARRY HYMAN, | 2.5 | $1,375.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRUSTEE FOR HIS CONSIDERATION (.3); E-MAILS WITH STEVE BERMAN, SETH TRAUB, HALLEY PETERS, AND KAREN CESPEDES RE: DEPOSITION SCHEDULING ISSUES (.4); PARTICIPATE IN CONFERENCE CALL WITH GARDNER AND SOLARES TEAMS (.4); E-MAILS WITH KIRAN PATEL AND MR. HYMAN RE: FORENSIC IMAGING OF DVLPMNT MARKETING GMAIL ACCOUNT (.2) | | |
| 07/06/20 | SOLOMON | L250 | REVIEW PLEADINGS AND UPDATE CALENDAR ACCORDINGLY | 0.5 | $102.50 |
| 07/07/20 | ANDERSON | L120 | REVIEW AND ANALYZE AMENDED COMPLAINT AND ISSUES RAISED BY SAME. | 0.5 | $210.00 |
| 07/07/20 | ANDERSON | L120 | ANALYZE CASE ISSUES IN ADVANCE OF STRATEGY CALL. | 0.4 | $168.00 |
| 07/07/20 | ANDERSON | L120 | STRATEGY CALL TO DISCUSS UPCOMING HEARINGS, DISCOVERY SCHEDULE, AND CASE ISSUES (.9); REVIEW 2004 EXAMINATION SCHEDULE AND COORDINATE ATTENDANCE AT SAME (.3). | 1.2 | $504.00 |
| 07/07/20 | BANICH | L120 | CONTINUED REVIEWING BACKGROUND MATERIALS, PLEADINGS AND DOCKET IN PREPARATION FOR STRATEGY CALL (1.1); CONFERENCE CALL WITH R. EIGIDELY, B. ANDERSON AND W. MASON RE BACKGROUND, STRATEGIES AND TASKS (1.0). | 2.1 | $1,134.00 |
| 07/07/20 | ELGIDELY | L210 | REVIEW NOTES, PREPARE, AND E-FILE/UPLOAD AGREED EXPEDITED MOTION FOR AUTHORIZATION TO PAY DOMAIN NAME REGISTRATION RENEWAL CHARGES (1.2); E-MAILS WITH LISA SCOTTEN (CC: ALL COUNSEL) RE: SAME (.2); REVIEW E-MAIL FROM JEFF GABRIEL RE: FORBES ARTICLE CONCERNING EXPIRING DOMAIN NAMES AND FORWARD TO LARRY HYMAN, TRUSTEE (.1); E-MAILS WITH MR. HYMAN AND RYAN FRENCH RE: SAME (.1); | 2.4 | $1,320.00 |


**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE CALL WITH TERRY BANICH, BRIAN ANDERSON, AND W MASON RE: CASE ISSUES (.8) | | |
| 07/07/20 | MASON | L210 | REVIEW COMPLAINT AND MOTION FOR PRELIMINARY INJUNCTION; CONFER WITH R. ELGIDELY RE CASE STATUS AND PENDING EXAMINATIONS. | 1.5 | $682.50 |
| 07/07/20 | SOLOMON | B110 | REVIEW ORDER GRANTING MOTIN TO PAY DOMAIN NAME REGISTRATIONS AND COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 07/07/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE OF ORDER GRANTING MOTION TO PAY DOMAIN NAME REGISTRATION | 0.3 | $61.50 |
| 07/08/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING. | 0.3 | $162.00 |
| 07/08/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK RE: TRANSFER/CONVEYANCE DOCUMENTATION FOR DVLPMNT MARKETING DOMAIN NAMES (.1); E-MAILS WITH HERB DONICA RE: SAME (.1); E-MAILS WITH SETH TRAUB AND STEPHEN HUBER RE: DISCOVERY ISSUES (.2); TELEPHONE CALL WITH MR. HUBER RE: CASE ISSUES (.2); E-MAILS WITH LIZ MELANCON AND JOHN PERRY RE: MEDIATION AVAILABILITY AND SCHEDULING (.2); REVIEW DOCKET OF MAIN CASE & ADVERSARY PROCEEDINGS AND PREPARE/CIRCULATE MOTION TO REFER MAIN CASE AND ADVERSARY PROCEEDINGS TO MEDIATION AND PROPOSED ORDER THEREON (2.0); E-MAILS WITH KIRAN PATEL AND COUNSEL IN THE PRODUCERS CASE REGARDING ADDITIONAL ACCESS CREDENTIALS REQUIRED TO ACCESS DVLPMNT MARKETING'S GMAIL ACCOUNT IN ORDER TO OBTAIN A FORENSIC IMAGE OF SAME (.2); E-MAILS WITH SETH TRAUB RE: MOTION TO DISMISS | 3.1 | $1,705.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLARES REMOVED ACTION (.1) | | |
| 07/08/20 | PATEL | C300 | WORKING WITH R.FRENCH REGARDING GAINING ACCESS TO GMAIL ACCOUNT OF INTEREST WITH TWO-FACTOR AUTHENTICATION ENABLED. | 0.4 | $110.00 |
| 07/09/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING. | 0.5 | $270.00 |
| 07/09/20 | ELGIDELY | B110 | E-MAILS AND CONFERENCE CALL WITH JEFF GABRIEL AND LARRY HYMAN RE: DOMAIN NAME CONSULTANCY PROPOSAL (1.2); REVIEW FORBES ARTICLE AUTHORED BY JEFFREY GABRIEL RE: EXPIRED DOMAIN NAMES AND DOMAIN NAME CONSULTANCY PROPOSAL (1.0); REVISE MOTION TO REFER MAIN CASE AND ADVERSARY PROCEEDINGS TO MEDIATION, E-FILE SAME, AND UPLOAD PROPOSED ORDER (.3); REVIEW COMPROMISE ORDER ENTERED BY THE COURT (.1); E-MAILS WITH KIRAN PATEL AND RYAN FRENCH RE: ACCESS CREDENTIAL TO GMAIL ACCOUNT (.2); E-MAIL COUNSEL FOR ALL PARTIES REGARDING "COMPUTER.COM" DOMAIN NAME ISSUE AND E-MAILS WITH JACQUES MESTAYER AND RYAN FRENCH RE: SAME (1.0); E-MAILS WITH STEVE BERMAN AND MR. MESTAYER RE: PRESERVATION LETTERS TO FAIA DECOSSAS PARTIES (.2); REVIEW FAIA DECOSSAS PARTIES' MOTION TO DISMISS SOLARES ADVERSARY (1.2); CONFERENCE CALL WITH SOLARES TEAM RE: CASE ISSUES (.9) | 6.1 | $3,355.00 |
| 07/09/20 | PATEL | L320 | WORKING WITH SERVICE PROVIDER TO COLLECT EMAIL DATA. | 0.6 | $165.00 |
| 07/09/20 | PATEL | L320 | CORRESPONDENCE AND COORPORATION WITH R.FRENCH REGARDING GAINING ACCESS TO GMAIL | 0.5 | $137.50 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ACCOUNT AFTER FAILED ATTEMPT TO GAIN ENTRY. TWO-FACTOR AUTHENTICATION STILL POINTED TO THE OLD PHONE EVEN WITH CURRENT CHANGES MADE. | | |
| 07/09/20 | SOLOMON | B110 | PREPARE ORDER APPROVING COMPROMISE AND MOTION TO REFER CASE TO MEDIATION FOR SERVICE | 0.5 | $102.50 |
| 07/09/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE OF ORDER APPROVING COMPROMISE | 0.3 | $61.50 |
| 07/10/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.8 | $432.00 |
| 07/10/20 | ELGIDELY | B110 | E-MAILS WITH LARRY HYMAN RE: DOMAIN NAME CONSULTANT CANDIDATE JEFFREY GABRIEL (.1); E-MAILS WITH SETH TRAUB RE: FRAUDULENT TRANSFER AND WITHDRAWAL OF REFERENCE ISSUES (.1); E-MAILS WITH STEPHEN HUBER RE: DOMAIN NAME VALUATION ISSUES (.1); E-MAILS WITH KIRAN PATEL AND RYAN FRENCH RE: FORENSIC IMAGING OF DVLPMNT GMAIL ACCOUNT (.1); REVIEW E-MAILS BETWEEN MIKE MAGNER AND MR. TRAUB RE: DEPOSITION SCHEDULING ISSUES (.4); REVIEW E-MAIL FROM HERB DONICA RE: E-MAIL SEARCH TERMS (.1); E-MAILS WITH JACQUES MESTAYER (CC: SOLARES TEAM) RE: SUBSTANTIVE CONSOLIDATION OF SNOW TURTLES, DOMAIN NAME PORTFOLIO ISSUES, ACCOUNTING ISSUES, AND ACCESS CREDENTIAL ISSUES (.4); E-MAILS WITH STEVE BERMAN RE: TRUSTEE'S INTERVENTION IN SOLARES ADVERSARY (.1); E-MAILS TO COUNSEL FOR THE PARTIES REGARDING TURNOVER ISSUES (.2); REVIEW REVISED DOMAIN NAME CONSULTANCY PROPOSAL | 1.9 | $1,045.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVIDED BY JEFFREY GABRIEL AND E-MAILS WITH MR. GABRIEL (CC: LARRY HYMAN) RE: SAME (.3) | | |
| 07/10/20 | PATEL | L320 | SECOND ATTEMPT TO COLLECT GMAIL DATA WITH FURTHER CHANGES MADE TO TWO-FACTOR AUTHENTICATION | 0.5 | $137.50 |
| 07/11/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.6 | $324.00 |
| 07/13/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 1.0 | $540.00 |
| 07/13/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD MULTIPLE OPPOSING PRODUCTION VOLUMES TO RELATIVITY; COORDINATE PROCESSING AND LOADING OF CLIENT DATA TO REVIEW PLATFORM FOR EFFICIENT ATTORNEY REVIEW. | 0.5 | $130.00 |
| 07/13/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD MULTIPLE OPPOSING PRODUCTION VOLUMES TO RELATIVITY. | 1.0 | $260.00 |
| 07/13/20 | ELGIDELY | B110 | REVIEW 2004 EXAMINATION SCHEDULE, E-MAILS WITH BRIAN ANDERSON AND W MASON RE: SAME (.3); E-MAILS WITH JONATHAN DAVIS/ETECH AND ASHLEY B. (CC: MESSRS. ANDERSON AND MASON AND TERRY BANICH) RE: FRIDAY EVENING DOCUMENT PRODUCTION (.4); E-MAILS WITH MICHAEL MAGNER, SETH TRAUB, AND SCOTT UNDERWOOD RE: SAME (.1); REVIEW NOTES, SAW.COM PROPOSAL, REVIEW APPLICABLE CODE SECTIONS AND BANKRUPTCY RULES (1.0); PREPARE AND E-FILE APPLICATION TO EMPLOY DOMAIN NAME BROKER/PORTFOLIO MANAGER, DECLARATION, AND PROPOSED ORDER | 4.5 | $2,475.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THEREON (1.7); E-MAILS WITH JEFFREY GABRIEL RE: SAME (.2); FOLLOW-UP E-MAILS WITH RYAN FRENCH (CC: ALL COUNSEL) RE: PORTFOLIO RECONCILIATION UPDATE (.2); E-MAILS WITH DONALD KIRK RE: FAIA DEVELOPMENT GROUP ACCOUNT BALANCE (.1); SEVERAL E-MAILS WITH CASE COUNSEL RE: DEPOSITION OF GREGORY FAIA AND OTHER DISCOVERY ISSUES (.5) | | |
| 07/13/20 | STEEN | B160 | ATTENTION TO SERVICE OF APPLICATION TO EMPLOY JEFFREY M. GABRIEL AND SAW.COM AS DOMAIN NAME BROKER AND PORTFOLIO MANAGER | 0.2 | $72.00 |
| 07/14/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.7 | $378.00 |
| 07/14/20 | DAVIS | L140 | APPLY EMAIL THREADING ANALYSIS TO CLIENT DATA IN RELATIVITY REMOVING REDUNDANT DOCUMENTS TO REDUCE REVIEW POPULATION. | 0.5 | $130.00 |
| 07/14/20 | ELGIDELY | B110 | E-MAILS AND TELEPHONE CALL WITH AUST BEN LAMBERS AND LARRY HYMAN RE: APPLICATION TO EMPLOY DOMAIN NAME BROKER (.3); PREPARE DRAFT E-MAIL TO FAIA DECOSSAS PARTIES REGARDING APPARENT CREATION OF NEW DIRECTNIC ACCOUNTS FOR DOMAIN NAME PORTFOLIO AND E-MAILS WITH ASHLEY BARRIERE, STEPHEN HUBER, AND SETH TRAUB RE: SAME (.4); E-MAIL FAIA DECOSSAS PARTIES (CC: ALL COUNSEL) RE: SAME (.1); E-MAILS WITH HERB DONICA RE: SAME (.1); E-MAILS WITH JONATHAN DAVIS AND ETECH RE: DOCUMENT PRODUCTION ISSUES (.2); E-MAILS WITH JACQUES MESTAYER RE: FAIA DECOSSAS PARTIES' PORTFOLIO RECONCILATION/ACCOUNT (.1); E-MAILS WITH STEVE | 1.7 | $935.00 |

Page 43

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | BERMAN, STEPHEN HUBER, AND JACQUES MESTAYER RE: CASE ISSUES (.2); E-MAILS WITH SETH TRAUB, KEVIN MCCOY, AND RYAN FRENCH RE: DISCOVERY ISSUES (.3) | | |
| 07/14/20 | OVERBY | L390 | REVIEW AND ANALYZE FORMAT OF ELECTRONIC DOCUMENTS RECEIVED FROM CLIENT; COORDINATE PROCESSING AND LOADING OF DOCUMENTS TO REVIEW PLATFORM FOR EFFICIENT ATTORNEY REVIEW | 1.1 | $286.00 |
| 07/15/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.3 | $162.00 |
| 07/15/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD MULTIPLE OPPOSING PRODUCTION VOLUMES TO RELATIVITY. | 1.0 | $260.00 |
| 07/15/20 | ELGIDELY | B110 | REVIEW ORDER APPROVING APPLICATION TO EMPLOY DOMAIN NAME BROKER AND PORTFOLIO MANAGER AND TELEPHONE CALL WITH JEFFREY GABRIEL RE: SAME (.3); E-MAILS WITH MR. GABRIEL AND SOLARES' COUNSEL REGARDING SCHEDULING CONFERENCE CALL TO DISCUSS ACCESS CREDENTIAL ISSUES (.2) | 0.5 | $275.00 |
| 07/15/20 | STEEN | B160 | ATTENTION TO SERVICE OF ORDER AUTHORIZING RETENTION OF JEFFREY M GABRIEL AND SAW.COM | 0.2 | $72.00 |
| 07/15/20 | STEEN | B160 | PREPARE PROOF OF SERVICE FOR ORDER AUTHORIZING RETENTION OF JEFFREY M GABRIEL AND SAW.COM; ELECTRONICALLY FILE SAME WITH COURT. | 0.3 | $108.00 |
| 07/15/20 | YI | L120 | REVIEW AND ANALYZE FORMAT OF ELECTRONIC DOCUMENTS RECEIVED FROM CLIENT; PREPARE AND ASSEMBLE DOCUMENTS FOR EFFICIENT ATTORNEY REVIEW. | 0.5 | $125.00 |
| 07/16/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 | 0.9 | $486.00 |

115397416.v1



EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES | | |
| 07/16/20 | BANICH | L120 | EXCHANGED CORRESPONDENCE WITH R. ELGIDELY, B. ANDERSON AND W. MASON RE 2004 EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES | 0.2 | $108.00 |
| 07/16/20 | ELGIDELY | B110 | PREPARE FOR CONFERENCE CALL WITH JEFFREY GABRIEL AND SOLARES' COUNSEL (.8); PARTICIPATE IN CONFERENCE CALL (.7); CONFERENCE CALL WITH MR. GABRIEL RE: VARIOUS ISSUES (.7); E-MAILS WITH SCOTT UNDERWOOD (CC: ALL COUNSEL) RE: SCHEDULING CONFERNECE CALL TO DISCUSS OPEN ISSUES (.2); REVIEW E-MAILS BY AND BETWEEN COUNSEL REGARDING DISCOVERY ISSUES (.3) | 2.7 | $1,485.00 |
| 07/17/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 1.1 | $594.00 |
| 07/17/20 | ELGIDELY | B110 | E-MAILS WITH DONALD KIRK, ESQ. RE: EXTENSION OF TIME TO RESPOND TO FAIA'S REQUEST FOR PRODUCTION OF DOCUMENTS (.3); TELEPHONE CALL AND E-MAILS WITH STEVE BERMAN RE: CASE ISSUES (.3); E-MAILS WITH SETH TRAUB, MR. BERMAN, MIKE MAGNER, AND STEPHEN HUBER RE: DEPOSITION SCHEDULING ISSUES (.6); CONFERENCE CALL WITH TRUSTEE AND COUNSEL FOR FAIA, DECOSSAS, SOLARES, AND GARDNER PARTIES (1.1); E-MAIL COUNSEL PROPOSED ORDER ON MEDIATION MOTION (.1); E-MAILS WITH ASHEY BARRIERE AND RYAN FRENCH RE: DISCOVERY RESPONSES BY SEA WASP, DOM, DSE LEASING, AND KEYPATH (.2); E-MAILS WITH JACQUES MESTAYER AND | 2.9 | $1,595.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STEVE BERMAN RE: PARKING AND ARBITRAGE DATA FOR DEBTOR'S DOMAIN NAMES (.2); REVIEW E-MAILS FROM HERB DONICA RE: GARDNER PRODUCTION AND RELATED CASE ISSUES (.1) | | |
| 07/19/20 | ELGIDELY | B110 | E-MAILS WITH JEFF GABRIEL RE: ACCESS CREDENTIAL ISSUES (.2); E-MAILS WITH SCOTT UNDERWOOD RE: SAME (.1); E-MAIL SOLARES' COUNSEL RE: SAME (.1) | 0.4 | $220.00 |
| 07/20/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.9 | $486.00 |
| 07/20/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD MULTIPLE OPPOSING PRODUCTION VOLUMES TO RELATIVITY. | 1.0 | $260.00 |
| 07/20/20 | ELGIDELY | B110 | E-MAILS WITH JEFF GABRIEL, SOLARES' COUNSEL, AND KIRAN PATEL RE: ACCESS CREDENTIALS TO DOMAIN NAME (.5); E-MAILS WITH JON DAVIS/ETECH SERVICES RE: DOCUMENT PRODUCTION LATE ON FRIDAY/OVER THE WEEKEND (.1); REVIEW E-MAILS PERTAINING TO ACCESS CREDENTIAL ISSUES (.4); TELEPHONE CALL WITH STEVE BERMAN RE: CASE ISSUES (.2); E-MAILS WITH JACQUES MESTAYER AND RYAN FRENCH RE: FOUR DOMAIN NAMES THAT SHOULD HAVE BEEN TRANSFERRED BUT WERE NOT (.2); TELEPHONE CALL WITH JEFF GABRIEL RE: CASE ISSUES (.2) | 1.6 | $880.00 |
| 07/20/20 | PATEL | B110 | WORKING WITH JEFF GABRIEL TO HAVE GMAIL ACCOUNT AUTHORIZED TO HIM AND RELINQUISHING ACCESS TO JEFF GABRIEL | 0.5 | $137.50 |
| 07/21/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY | 1.5 | $810.00 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ISSUES (.9); REVIEWED DOCUMENTS PRODUCED BY DEFENDANTS (.6) | | |
| 07/21/20 | ELGIDELY | B110 | REVIEW CM/ECF NOTICE SCHEDULING HEARING ON MEDIATION MOTION, PREPARE NOTICE OF PRELIMINARY HEARING, AND E-FILE SAME (.3); FOLLOW-UP E-MAILS WITH HERB DONICA, SETH TRAUB, STEVE BERMAN, AND DONALD KIRK (CC: ALL COUNSEL) RE: POSITION ON MEDIATION MOTION (.3); TELEPHONE CALL WITH SETH TRAUB RE: PENDING ISSUES (.1); SEVERAL E-MAILS WITH JEFF GABRIEL, KIRAN PATEL, JACQUES MESTAYER, AND SETH TRAUB RE: DOMAIN NAME ACCESS CREDENTIAL ISSUES AND REGISRATION RENEWAL ISSUES (.9); PREPARE AND E-FILE MOTION TO INTERVENE AS PARTY PLAINTIFF (1.2); REVIEW COMPLAINTS, MOTIONS FOR PRELIMINARY INJUNCTION, AND NOTES WHILE PREPARING PROPOSED PRELIMINARY INJUNCTION (2.7); CIRCULATE TO GARDNER'S AND SOLARES' COUNSEL FOR REVIEW/COMMENT (.1) | 5.6 | $3,080.00 |
| 07/21/20 | PATEL | C300 | CORRESPONDENCE WITH JACQUES MESTAYER TO DETERMINE IF ANY EMAILS EXIST IN DVLPMNTLTD@GMAIL.COM ACCOUNT FOR EMAILS PRIOR TO MAY 7 2020 | 1.5 | $412.50 |
| 07/21/20 | SOLOMON | L210 | COORDINATE SERVICE OF NOTICE OF PRELIMINARY HEARING | 0.3 | $61.50 |
| 07/21/20 | SOLOMON | L210 | COORDINATE SERVICE OF NOTICE OF HEARING IN SNOW TURTLES ADVERSARY | 0.3 | $61.50 |
| 07/21/20 | SOLOMON | L330 | REVIEW 2ND AMENDED NOTICE OF DEPOSITIONS AND CALENDAR ACCORDINGLY | 0.5 | $102.50 |
| 07/22/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, | 5.1 | $2,754.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.2); REVIEWED DOCUMENTS PRODUCED BY DEFENDANTS (4.4); REVIEWED TRUSTEE'S PROPOSED PRELIMINARY INJUNCTION ORDER AND CORRESPONDENCE WITH COUNSEL RE SAME (.5). | | |
| 07/22/20 | ELGIDELY | B110 | REVIEW E-MAIL FROM JEFF GARBRIEL RE: DOMAIN NAME REGISTRATION RENEWAL CHARGES (.1); PREPARE MOTION FOR AUTHORIZATION TO PAY DOMAIN NAME REGISTRATION RENEWAL CHARGES (.5); E-MAILS WITH LARRY HYMAN RE: CURRENT ACCOUNT BALANCE (.1); E-FILE MOTION FOR AUTHORIZATION (.2); PREPARE MOTION FOR CONTINUANCE OF PRELIMINARY HEARING ON DEFENDANTS' MOTION TO DISMISS FILED ON JULY 20, 2020 (.7); E-MAILS WITH MIKE MAGNER RE: SAME (.1); E-FILE MOTION FOR CONTINUANCE (.2); E-MAILS WITH CHAMBERS RE: MOTION FOR CONTINUANCE (.1); PREPARE NOTICE OF PRELIMINARY HEARING ON MOTION FOR CONTINUANCE AND E-FILE SAME (.2); REVIEW NOTES AND REVISE PROPOSED ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION AND CIRCULATE TO PARTIES AND THE COURT (.8); REVIEW E-MAILS FROM JEFF GABRIEL AND JACQUES MESTAYER RE: DOMAIN NAME ACCESS CREDENTIAL ISSUES (.2); REVIEW DOCKETS OF MAIN CASE, TRUSTEE ADVERSARY, AND SOLARES ADVERSARY IN PREPARATION FOR HEARINGS (.5); PREPARE, E-FILE MOTION FOR CONTEMPT AND CERTIFICATE OF NECESSITY, AND E-MAILS WITH SOLARES TEAM RE: SAME (3.3) | 7.0 | $3,850.00 |
| 07/22/20 | SOLOMON | B110 | ARRANGE COURTCALL FOR L. HYMAN | 0.2 | $41.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | SOLOMON | L330 | REVIEW AMENDED NOTICES OF DEPOSITION AND CALENDAR NEW DATES | 0.6 | $123.00 |
| 07/23/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.4); REVIEWED DOCUMENTS PRODUCED BY DEFENDANTS (2.1). | 2.5 | $1,350.00 |
| 07/23/20 | ELGIDELY | B110 | CONFERENCE CALL WITH SOLARES' COUNSEL REGARDING HEARING ISSUES (.4); E-MAILS WITH STEVE BERMAN AND JACQUES MESTAYER RE: SAME (.3); PREPARE FOR AND PARTICIPATE IN HEARINGS (3.8); PREPARE, UPLOAD, AND SUBMIT TO THE COURT PROPOSED ORDER GRANTING SECOND MOTION FOR AUTHORIZATION TO PAY DOMAIN NAME REGISTRATION RENEWAL CHARGES (.3); E-MAILS WITH JEFF GABRIEL RE: DOMAIN NAME ISSUES (.2); E-MAILS WITH DONALD KIRK, MICHAEL MAGNER, AND STEPHEN HUBER RE: MEDIATION SCHEDULING ISSUES (.2); REVIEW E-MAIL FROM RYAN FRENCH RE: SPOLIATION ISSUES AND E-MAILS WITH SOLARES' COUNSEL RE: SAME (.2); E-MAILS WITH SOLARES' AND GARDNERS' COUNSEL RE: SPOLIATION ISSUE (.1) | 5.5 | $3,025.00 |
| 07/24/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.6 | $324.00 |
| 07/24/20 | ELGIDELY | B110 | E-MAILS WITH SETH TRAUB RE: JUDGE WILLIAMSON'S CONTEMPT CASE LAW, MEDIATION ORDER, VINTERELLA DEPOSITION (PRIVILEGE ISSUE), AND STATUS OF FAIA DECOSSAS PARTIES DOCUMENT PRODUCTION (.5); E-MAILS WITH MIKE MAGNER AND MR. | 3.0 | $1,650.00 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRAUB RE: SAME (.2); E-MAILS AND TELEPHONE CALL WITH JEFF GABRIEL RE: DOMAIN NAME ISSUES (1.2); TELEPHONE CALL WITH LARRY HYMAN RE: DOMAIN NAME REGISTRATION PAYMENT AND RELATED CASE ISSUES (.2); E-MAILS WITH STEPHEN HUBER RE: GMAIL ACCOUNT ISSUES (.1); E-MAILS WITH JACQUES MESTAYER (CC: JEFF GABRIEL) RE: DOMAIN NAMES SET TO NON-RENEWAL/EXPIRE STATUS (.1); REVIEW NOTICES OF 2004 EXAMINATION AND E-MAILS WITH MR. TRAUB RE: SAME (.5); E-MAILS WITH RYAN FRENCH AND MR. GABRIEL RE: APPLICATION OF DOMAIN NAME REGISTRATION AND REDEMPTION PAYMENT (.2) | | |
| 07/26/20 | ELGIDELY | B110 | E-MAILS WITH SCOTT UNDERWOOD RE: AMENDED EMPLOYMENT ORDER FOR DOMAIN NAME BROKER (.2); E-MAILS WITH STEPHEN HUBER (CC: SOLARES COUNSEL) RE: SAME (.1) | 0.3 | $165.00 |
| 07/27/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.3 | $162.00 |
| 07/27/20 | ELGIDELY | B110 | PREPARE AND E-FILE NOTICES OF PRELIMINARY HEARING ON MOTION FOR CONTEMPT (MAIN CASE) AND MOTION TO INTERVENE (SOLARES ADVERSARY) (.4); REVIEW E-MAILS FROM STEVE BERMAN RE: GMAIL ACCOUNT (.1); E-MAILS TO JEFF GABRIEL RE: SAME (.1); E-MAILS WITH SOLARES' COUNSEL (CC: JEFF GABRIEL) RE: SAME (.1); CONFERENCE CALL WITH SOLARES' COUNSEL REGARDING CASE ISSUES (.0) | 1.6 | $880.00 |
| 07/27/20 | SOLOMON | B110 | REVIEW NOTICE OF PRELIMINARY HEARING ON CONTEMPT MOTION AND COORDINATE SERVICE OF | 0.3 | $61.50 |

115397416.v1

**EXHIBIT 3**



| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | SAME | | |
| 07/28/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.8); REVIEWED DOCUMENTS PRODUCED BY DEFENDANTS (3.7); EXCHANGED CORRESPONDENCE WITH R. ELGIDELY RE TASKS AND CALL TO DISCUSS SAME (.1). | 4.6 | $2,484.00 |
| 07/28/20 | ELGIDELY | B110 | E-MAILS WITH COUNSEL FOR THE PARTIES RE: PROPOSED PRELIMINARY INJUNCTION ORDER (.2); REVIEW E-MAILS FROM SOLARES' COUNSEL RE: GMAIL ACCOUNT AND E-MAIL FAIA AND DECOSSAS PARTIES' COUNSEL RE: SAME (.3); REVIEW NOTES, REVISE AND CIRCULATE PROPOSED MEDIATION ORDER (.7); E-MAILS WITH COUNSEL REGARDING PROPOSED ORDERS, PENDING ISSUES, AND HEARING DATES (.8) | 2.0 | $1,100.00 |
| 07/28/20 | PATEL | B110 | CORRESPONDENCE WITH JEFFREY GABRIEL REGARDING ACCESS OF GMAIL ACCOUNT. | 0.7 | $192.50 |
| 07/29/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.8 | $432.00 |
| 07/29/20 | BANICH | L120 | CONFERENCE CALL WITH R. ELGIDELY AND W. MASON RE STRATEGIES, ISSUES AND TASKS. | 0.8 | $432.00 |
| 07/29/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD MULTIPLE OPPOSING PRODUCTION VOLUMES TO RELATIVITY. | 1.0 | $260.00 |
| 07/29/20 | ELGIDELY | B110 | REVIEW NOTES, PREPARE AND E-FILE MOTION TO CONTINUE PRELIMINARY HEARING ON TRUSTEE'S MOTION FOR CONTEMPT (1.3); CONFERENCE CALL WITH TERRY BANICH AND W MASON RE: CASE ISSUES (.6); PREPARE AND UPLOAD | 2.2 | $1,210.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROPOSED ORDER GRANTING MOTION TO CONTINUE PRELIMINARY HEARING ON MOTION FOR CONTEMPT (.3) | | |
| 07/29/20 | MASON | L250 | ATTEND STRATEGY MEETING; REVIEW MOTION FOR CONTEMPT AND COURT DOCKET IN ADVANCE OF SAME | 1.5 | $682.50 |
| 07/29/20 | SOLOMON | B110 | TELEPHONE CALLS TO CLERK'S OFFICE (BKY/DISTRICT COURT) RE: PRO HAC VICE PAYMENTS, NOTICE OF COMPLIANCE | 0.5 | $102.50 |
| 07/29/20 | SOLOMON | B110 | COORDINATE SERVICE OF ORDER GRANTING 2ND EXPEDITED MOTION T PAY DOMAIN NAME REGISTRATION AND DRAFT/FILE PROOF OF SERVICE RE: SAME | 0.5 | $102.50 |
| 07/29/20 | SOLOMON | B110 | BEGIN DRAFTING NOTICE OF COMPLIANCE | 0.5 | $102.50 |
| 07/30/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.8); REVIEWED MATERIALS/DOCUMENTS RE DOMAIN NAME ASSETS (.6). | 1.4 | $756.00 |
| 07/30/20 | ELGIDELY | B110 | REVIEW NOTES AND E-MAILS WITH JEFF GABRIEL (CC: TERRY BANICH AND W MASON) RE: EFFORTS TO RECOVER DELETED GMAIL E-MAILS (.2); REVIEW ORDER GRANTING MOTION TO CONTINUE HEARING ON MOTION FOR CONTEMPT (.1); E-MAILS WITH DONALD KIRK RE: PROPOSED MEDIATION ORDER (.1); REVIEW AND UPLOAD SAME (.1); E-MAILS WITH BEA SERRANO AND DENISE MARTIN RE: HEARING ON TRUSTEE'S MOTION TO INTERVENE IN SOLARES ADVERSARY (.1); REVIEW AND E-FILE NOTICE OF HEARING ON MOTION TO INTERVENE FOR SEPTEMBER 10 (.2) | 0.8 | $440.00 |
| 07/30/20 | MASON | L250 | REVIEW MOTION FOR CONTEMPT IN ORDER TO DETERMINE NEED FOR | 2.2 | $1,001.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF SAME; | | |
| 07/30/20 | SOLOMON | B110 | ARRANGE PRO HAC VICE PAYMENTS FOR T. BANICH, B. ANDERSON, REVIEW NOTICE OF COMPLIANCE, TELEPHONE TO CLERK RE: PRO HAC PAYMENTS | 0.6 | $123.00 |
| 07/31/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.6); TELEPHONE CONFERENCE WITH J. GABRIEL RE DOMAIN NAME ASSETS AND STRATEGIES FOR MARKETING/SALE OF SAME (1.0). | 1.6 | $864.00 |
| 07/31/20 | ELGIDELY | B110 | E-MAILS WITH JEFF GABRIEL AND TERRY BANICH (CC: W MASON) RE: DOMAIN NAME SALE ISSUES (.2); E-MAIL JACQUES MESTAYER (CC: SOLARES COUNSEL AND HYMAN TEAM) RE: CROSS NOTICING 2004 EXAMINATIONS (.1); REVIEW NOTICES OF RULE 2004 EXAMINATION, E-MAILS WITH SETH TRAUB RE: SAME, PREPARE AND E-FILE TRUSTEE'S OMNIBUS CROSS NOTICE OF TAKING RULE 2004 EXAMINATIONS (1.1); REVIEW E-MAIL FROM SCOTT UNDERWOOD'S OFFICE ATTACHING DISCOVERY REQUESTS TO THE TRUSTEE, CIRCULATE, AND E-MAILS RE: SAME (.2); REVIEW RESPONSE IN OPPOSITION TO MOTION FOR PROTECTIVE ORDER RE: VINTERELLA EXAMINATION AND E-MAILS WITH JACQUES MESTAYER (CC: SOLARES AND HYMAN TEAMS) RE: SAME (.5) | 2.1 | $1,155.00 |
| 07/31/20 | MASON | L250 | REVIEW MOTION FOR CONTEMPT IN ORDER TO PREPARE FOR UPCOMING HEARING ON SAME; PREPARE OUTLINE FOR QUESTIONS FOR JEFF GABRIEL IN ORDER TO CONSIDER ADDITIONAL DECLARATION RELATED TO DELETION OF EMAILS. | 3.2 | $1,456.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE RE: ORDER RESCHEDULING HEARING ON MOTION FOR CONTEMPT | 0.3 | $61.50 |
| 07/31/20 | SOLOMON | B110 | COORDINATE SERVICE OF ORDER RESCHEDULING HEARING ON MOTION FOR CONTEMPT | 0.2 | $41.00 |
| 07/31/20 | SOLOMON | B110 | PREPARE AND FILE NOTICE OF COMPLIANCE RE: T. BANICH/B. ANDERSON PRO HAC VICE ORDERS AND DISTRICT COURT FEES AND FILE SAME | 0.5 | $102.50 |
| 08/03/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.3); REVIEWED MOTION FOR RELIEF FROM STAY FILED BY SOLARES AND DNC OBJECTION TO SAME IN PREPARATION FOR AUGUST 4 HEARING (.8); REVIEWED MOTION FOR RECONSIDERATION FILED BY SOLARES AND DNC OBJECTION TO SAME IN PREPARATION FOR AUGUST 4 HEARING (.9); REVIEWED MOTION TO COMPEL PRODUCTION FILED BY SOLARES AND DNC OBJECTION TO SAME IN PREPARATION FOR AUGUST 4 HEARING (.7); REVIEWED RESPONSES AND OBJECTIONS TO 2004 EXAM IN PREPARATION FOR AUGUST 4 HEARING (.7); REVIEWED EXPEDITED MOTION TO COMPEL COMPLIANCE WITH 9019 ORDER FILED BY FAIA IN PREPARATION FOR AUGUST 4 HEARING (.9); REVIEWED EXPEDITED MOTION TO COMPEL PRODUCTION FILED BY FAIA IN PREPARATION FOR AUGUST 4 HEARING (.6); REVIEWED MOTION FOR PROTECTIVE ORDER AS TO 2004 EXAM FILED BY FAIA IN PREPARATION FOR AUGUST 4 HEARING (.8); REVIEWED MOTION TO DISMISS ADVERSARY PROCEEDING | 8.8 | $4,752.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILED BY DNC/FAIA IN PREPARATION FOR AUGUST 4 HEARING (1.2); DRAFTED OUTLINE OF NOTES IN PREPARATION FOR AUGUST 4 HEARING ON VARIOUS MOTIONS (.8); BEGAN REVIEW OF TRUSTEE'S CONTEMPT MOTION IN PREPARATION FOR AUGUST 4 HEARING (.4). | | |
| 08/03/20 | BANICH | L120 | LENGTHY TELEPHONE CONFERENCE WITH S. BERMAN RE PREPARATIONS/STRATEGIES FOR AUGUST 4 HEARING. | 0.9 | $486.00 |
| 08/03/20 | BANICH | L120 | REVIEWED AND EXCHANGED CORRESPONDENCE WITH J. GABRIEL AND R. EIGIDELY RE STRATEGIES FOR MARKETING AND SELLING DOMAIN NAMES AND PROCEDURAL ASPECTS PERTAINING TO SAME. | 0.3 | $162.00 |
| 08/03/20 | BANICH | L120 | EXCHANGED CORRESPONDENCE WITH R. EIGIDELY RE STRATEGIES RE TRUSTEE'S POSITION AS TO MOTIONS UP FOR HEARING ON AUGUST 4. | 0.2 | $108.00 |
| 08/03/20 | ELGIDELY | B110 | PREPARE AND E-FILE MOTION FOR RECONSIDERATION FOLLOWING REVIEW OF DOCKET, EX PARTE MOTION TO SHORTEN TIME, EX PARTE ORDER GRANTING SAME AND E-MAIL COMMUNICATIONS (2.0); REVIEW E-MAIL FROM STEVE BERMAN RE: DISCOVERY AND DOMAIN NAME ISSUES (.2); E-MAIL SETH TRAUB AND JACQUES MESTAYER RE: BANKING SUPPORT FOR FRAUDULENT TRANSFERS TO LAW FIRMS (.1); REVIEW JUDGE MCEWEN'S CALENDAR FOR HEARINGS SCHEDULED FOR TOMORROW AND E-MAILS WITH TERRY BANICH RE: SAME (.3); E-MAILS AND TELEPHONE CALL WITH JEFF GABRIEL RE: DOMAIN NAME ISSUES (.3); REVISE AND CIRCULATE PROPOSED PRELIMINARY INJUNCTION ORDER (.3); REVIEW MEDIATION ORDER AS ENTERED (.1); E-MAILS WITH | 4.0 | $2,200.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MESSRS. BANICH AND GABRIEL RE: SALE PROCESS (.2); REVIEW SIGMUND SOLARES' SUPPLEMENT TO MOTION TO COMPEL (.3); E-MAILS WITH MR. GABRIEL AND MR. MESTAYER RE: DOMAIN NAME ISSUES (.2) | | |
| 08/03/20 | SOLOMON | B110 | COORDINATE SERVICE OF ORDER REFERRING MAIN/ADVERSARY CASES TO MEDIATION | 0.3 | $61.50 |
| 08/04/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES (.6); CONTINUED REVIEWING EXPEDITED CONTEMPT MOTION AND EXHIBITS THERETO IN PREPARATION FOR HEARING (1.6); RE-REVIEWED MOTIONS AND RESPONSES IN PREPARATION FOR HEARING (1.5). | 3.7 | $1,998.00 |
| 08/04/20 | BANICH | L120 | ATTENDED (BY ZOOM) HEARING ON VARIOUS MOTIONS. | 2.2 | $1,188.00 |
| 08/04/20 | BANICH | L120 | TELEPHONE CONFERENCE WITH J. GABRIEL RE POTENTIAL PLANS FOR MARKETING AND SALE OF DOMAIN NAMES. | 0.3 | $162.00 |
| 08/04/20 | BANICH | L120 | TELEPHONE CONFERENCE WITH S. BERMAN RE RESULTS OF HEARING AND NEXT STEPS. | 0.2 | $108.00 |
| 08/04/20 | BANICH | L120 | TELEPHONE CONFERENCE WITH R. ELGIDELY RE RESULTS OF HEARING AND NEXT STEPS. | 0.2 | $108.00 |
| 08/04/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD OPPOSING PRODUCTION VOLUME TO RELATIVITY. | 0.5 | $130.00 |
| 08/04/20 | ELGIDELY | B110 | E-MAILS WITH LARRY HYMAN RE: INABILITY TO APPEAR FOR TODAY'S HEARING (.1); E-MAILS WITH W MASON AND JEFF GABRIEL RE: MOTION FOR CONTEMPT (.1); E-MAILS WITH W MASON RE: SAME (.1); REVIEW E-MAIL FROM DONALD KIRK RE: GREGORY | 1.1 | $605.00 |

115397416.v1


EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FAIA'S HEALTH CONDITION AND E-MAILS WITH SOLARES' COUNSEL RE: SAME (.2); E-MAILS WITH LOGAN SCHONEKAS RE: BANK RECORDS REFLECTING TRANSFERS TO LAW FIRMS (.1); E-MAILS WITH SOLARES COUNSEL RE: FAIA'S MOTION FOR CONTINUANCE OF DISCOVERY HEARING (.2); TELEPHONE CALL WITH TERRY BANICH RE: HEARING RESULTS (.3) | | |
| 08/04/20 | MASON | L250 | REVIEW PRIOR AFFIDAVITS FILED BY J. GABRIEL IN SUPPORT OF MOTION FOR CONTEMPT; REVIEW MOTION FOR CONTEMPT AND SUPPORTING EXHIBITS; TELEPHONE CALL WITH J. GABRIEL TO DISCUSS ISSUES. | 2.3 | $1,046.50 |
| 08/04/20 | MASON | L310 | REVIEW ADDITIONAL DISCOVERY DRAFTED BY HUBER LAW FIRM RELATED TO SPOLIATION ISSUE ON THE DVLPMNTLTD GMAIL ACCOUNTS IN CONJUNCTION WITH ISSUES SET FORTH IN THE MOTION FOR CONTEMPT; EMAIL RE SAME; | 0.7 | $318.50 |
| 08/04/20 | SOLOMON | P400 | DRAFT AND FILE PROOF OF SERVICE RE: ORDER REFERRING MAIN CASE/ADVERSARY PROCEEDING TO MEDIATION | 0.3 | $61.50 |
| 08/05/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 DOCUMENT PRODUCTIONS, EXAMINATION SCHEDULING AND RELATED DISCOVERY ISSUES. | 0.2 | $108.00 |
| 08/05/20 | BANICH | L120 | REVIEWED AND EXCHANGED CORRESPONDENCE WITH J. GABRIEL RE MARKETING AND SALE OF DOMAIN NAMES. | 0.2 | $108.00 |
| 08/05/20 | ELGIDELY | B110 | E-MAILS WITH SOLARES' COUNSEL RE: PROPOSED PI ORDER (.2); REVIEW 2004 REQUEST, RESEARCH ISSUES, PREPARE AND E-FILE RESPONSE IN OPPOSITION TO MOTION TO COMPEL (5.6); REVIEW E-MAILS FROM JEFF GABRIEL RE: CASE ISSUES | 6.2 | $3,410.00 |

115397416.v1



EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (.2); E-MAILS WITH KEVIN MCCOY AND STEVE BERMAN RE: PROPOSED PI ORDER (.2) | | |
| 08/06/20 | BANICH | L120 | REVIEWED AND EXCHANGED CORRESPONDENCE WITH J. GABRIEL RE MARKETING AND SALE OF DOMAIN NAMES. | 0.2 | $108.00 |
| 08/06/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION, DOCUMENT PRODUCTION AND RELATED MATTERS. | 0.4 | $216.00 |
| 08/06/20 | ELGIDELY | B110 | REVIEW NOTES AND CIRCULATE WORD VERSION OF SECOND DRAFT OF PROPOSED PI ORDER TO ALL COUNSEL (.2); E-MAILS WITH DONALD KIRK, JEFF GABRIEL, LARRY HYMAN, W MASON, AND JACQUE MESTAYER RE: DOMAIN NAME ISSUES (.4); E-MAILS WITH STEVE BERMAN, STEPHEN HUBER, AND SETH TRAUB RE: DEPOSITION SCHEDULING ISSUES (.2); | 0.8 | $440.00 |
| 08/07/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION, DOCUMENT PRODUCTION AND RELATED MATTERS. | 0.4 | $216.00 |
| 08/07/20 | BANICH | L120 | REVIEWED AND EXCHANGED CORRESPONDENCE WITH J. GABRIEL RE MARKETING AND SALE OF DOMAIN NAMES. | 0.2 | $108.00 |
| 08/07/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN MIKE MAGNER AND STEVE BERMAN RE: DEPOSITIONS SCHEDULING ISSUES (.4); REVIEW NOTES FROM PRELIMINARY INJUNCTION HEARING (.3); REVIEW AND UPLOAD COMPETING VERSIONS OF PROPOSED ORDER (.5); E-MAILS WITH KEVIN MCCOY AND DONALD KIRK RE: SAME (.3); TELEPHONE CALL WITH STEVE BERMAN RE: SAME (.2); PREPARE AND E-FILE NOTICE OF PRELIMINARY HEARING ON MOTION FOR RECONSIDERATION OF ORDER GRANTING EX PARTE MOTION TO SHORTEN TIME FOR TRUSTEE'S RESPONSES TO DISCOVERY REQUESTS | 4.1 | $2,255.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (.3); CONFERENCE CALL WITH SOLARES' COUNSEL, JEFF GABRIEL, AND W MASON (.8); TELEPHONE CALLS WITH MR. GABRIEL RE: SAME (.2); E-MAILS WITH TERRY BANICH (CC: JEFF GABRIEL) RE: 363 MOTIONS (.1); WORK ON DRAFT FRAUDULENT TRANSFER COMPLAINT AGAINST LAW FIRMS (1.0) | | |
| 08/07/20 | SOLOMON | L350 | REVIEW AND PREPARE NOTICE OF PRELIMINARY HEARING FOR SERVICE/COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 08/10/20 | BANICH | L120 | REVIEWED AND EXCHANGED CORRESPONDENCE WITH J. GABRIEL RE MARKETING AND SALE OF DOMAIN NAMES. | 0.6 | $324.00 |
| 08/10/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION, DOCUMENT PRODUCTION AND RELATED MATTERS. | 0.6 | $324.00 |
| 08/10/20 | ELGIDELY | B110 | E-MAILS WITH BRIAN ANDERSON, ESQ. RE: 2004 EXAMINATIONS (.1); REVIEW E-MAIL FROM LISA SCOTTEN RE: PROPOSED PRELIMINARY INJUNCTION (.1); E-MAILS WITH JEFF GABRIEL AND JACQUES MESTAYER (CC: TEAM) RE: OFFERS RECEIVED FOR PURCHASES OF DOMAIN NAMES INCLUDING "ASIACASINO.COM" (.3); PREPARE AND E-FILE OMNIBUS AMENDED NOTICE OF TAKING RULE 2004 EXAMINATIONS (.5); PARTICIPATE IN CONFERENCE CALL WITH THE COURT RE: 2004 EXAMINATION SCHEDULING ISSUES (.6); E-MAILS WITH STEVE BERMAN AND STEPHEN HUBER RE: CASE ISSUES (.2); E-MAIL COUNSEL RE: IDENTITY AND CONTACT INFORMATION FOR FAIA DECOSSAS PARTIES' EXPERT AND SCHEDULING OF RULE 26(F) CONFERENCE (.1); REVIEW ORIGINAL GOOGLE SUBPOENA, AMENDED GOOGLE SUBPOENA, AND MOTION FOR PROTECTIVE | 3.2 | $1,760.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDER AND JOINDER RELATED THERETO (.5); E-MAILS WITH SOLARES COUNSEL RE: SAME (.3); REVIEW E-MAILS BETWEEN STEVE BERMAN, MIKE MAGNER, AND STEPHEN HUBER RE: FAIA'S HEALTH (.3); E-MAILS WITH JACQUES MESTAYER AND JEFF GABRIEL RE: SUPPLEMENTAL DECLARATION (.2) | | |
| 08/11/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION, DOCUMENT PRODUCTION AND RELATED MATTERS. | 0.7 | $378.00 |
| 08/11/20 | CHOW | L140 | REVIEW AND ANALYZE FORMAT OF ELECTRONIC DOCUMENTS RECEIVED FROM CLIENT; COORDINATE PROCESSING AND LOADING OF DOCUMENTS TO REVIEW PLATFORM FOR EFFICIENT ATTORNEY REVIEW; CREATION OF REVIEW DATABASE: | 0.4 | $94.00 |
| 08/11/20 | ELGIDELY | B110 | REVIEW SUPPLEMENTAL DECLARATION OF JEFF GABRIEL AND E-MAILS WITH MR. GABRIEL RE: SAME (.2); REVIEW DEMONSTRATIVE FOR AUGUST 13 HEARINGS AND E-MAILS WITH SOLARES' COUNSEL RE: SAME (.2); CONFERENCE CALL WITH SOLARES' COUNSEL RE: AUGUST 13 HEARINGS (1.0); E-MAILS WITH W MASON RE: SCHEDULING CONFERENCE CALL TO PREPARE FOR HEARINGS (.1); E-MAILS WITH MR. GABRIEL RE: DRAFT PURCHASE AGREEMENT (.1); PREPARE FOR HEARINGS, PREPARE AND E-FILE RESPONSE TO MOTION FOR RECONSIDERATION OF DOMAIN NAME BROKER EMPLOYMENT ORDER (2.8); | 4.4 | $2,420.00 |
| 08/11/20 | MASON | L250 | ADDITIONAL REVIEW OF MOTION FOR CONTEMPT; EMAILS TO BOB ELGIDELY RE UPCOMING HEARING AND ISSUES TO DISCUSS IN PREPARATION FOR SAME; REVIEW COURT DOCKET WITH RESPECT TO ORDER ON | 2.5 | $1,137.50 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING AND RELATED MOTIONS; . | | |
| 08/12/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION, DOCUMENT PRODUCTION AND RELATED MATTERS. | 1.0 | $540.00 |
| 08/12/20 | ELGIDELY | B110 | PREPARE FOR HEARINGS (5.8); CONFERENCE CALL WITH JEFF GABRIEL, JACQUES MESTAYER, AND W MASON RE: HEARINGS SCHEDULED FOR TOMORROW (1.0); E-MAILS WITH SOLARES' COUNSEL RE: HEARING ISSUES (.3) | 7.1 | $3,905.00 |
| 08/12/20 | MASON | L110 | REVIEW EMAILS RE UPCOMING HEARING AND EXHIBITS TO BE UTILIZED AT HEARING. | 2.5 | $1,137.50 |
| 08/12/20 | SOLOMON | B110 | REVIEW/COORDINATE SERVICE OF ORDERS | 0.2 | $41.00 |
| 08/13/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMINATION, DOCUMENT PRODUCTION AND RELATED MATTERS. | 0.3 | $162.00 |
| 08/13/20 | ELGIDELY | L450 | PREPARE FOR AND PARTICIPATE IN HEARINGS (2.2); TELEPHONE CALL WITH LARRY HYMAN AND JEFF GABRIEL RE: ESCROW.COM BANKING ISSUE (.1); TELEPHONE CALL WITH MR. GABRIEL RE: CASE ISSUES (.2);; EVALUATE ISSUES PERTAINING TO SALE OF DOMAIN NAMES (.5); CONFERENCE CALL WITH SOLARES COUNSEL (.9) | 3.9 | $2,145.00 |
| 08/14/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMS, TRIAL AND RELATED MATTERS. | 0.5 | $270.00 |
| 08/14/20 | ELGIDELY | B110 | E-MAILS WITH SOLARES TEAM RE: DISCOVERY AND TRIAL ISSUES (.6); E-MAILS COURT REPORTER RE: RE-SCHEDULING OF 2004 EXAMS (.1); TELEPHONE CALL WITH STEVE BERMAN AND SETH TRAUB RE: CASE ISSUES (.4); PREPARE FOR TRIAL (3.6) | 4.7 | $2,585.00 |
| 08/14/20 | SOLOMON | B110 | CALENDAR DEADLINES RE: | 0.2 | $41.00 |

115397416.v1



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | ORDER SCHEDULING TRIAL | | |
| 08/14/20 | SOLOMON | B110 | DRAFT AND FILE PROOF OF SERVICE/ORDER SCHEDULING TRIAL | 0.2 | $41.00 |
| 08/14/20 | SOLOMON | P400 | PREPARE ORDER SCHEDULING TRIAL FOR SERVICE AND COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 08/15/20 | ELGIDELY | B110 | E-MAILS WITH JEFF GABRIEL RE: CASE ISSUES (.1); E-MAILS WITH STEVE BERMAN RE: SAME (.2); E-MAILS WITH JESSICA O'BRIEN OF DISCOVERY MODUS RE: ADDITIONAL DOCUMENT PRODUCTION (.1) | 0.4 | $220.00 |
| 08/16/20 | ELGIDELY | B110 | E-MAILS WITH LUIS ORENGO RE: PROPOSED ORDER ON MOTION TO COMPEL DISCOVERY FROM CHAPTER 7 TRUSTEE AND REVIEW PROPOSED ORDER (.2); E-MAILS WITH SETH TRAUB RE: SAME, DRAFT HEARING TRANSCRIPT, TRIAL ISSUES, EXHIBIT REGISTER, AND RELATED CASE ISSUES (.4); E-MAILS WITH KEVIN MCCOY RE: STATUS OF PROPOSED PRELIMINARY INJUNCTION ORDER (.1); | 0.7 | $385.00 |
| 08/17/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMS, TRIAL AND RELATED MATTERS. | 0.5 | $270.00 |
| 08/17/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD OPPOSING PRODUCTION VOLUME TO RELATIVITY. | 0.5 | $130.00 |
| 08/17/20 | ELGIDELY | B110 | E-MAILS WITH LISA SCOTTEN RE: PROPOSED PI ORDER (.1); E-MAILS WITH JONATHAN DAVIS RE: DNC PRODUCTION NO. 26 (.1); E-MAILS WITH TERRY BANICH RE: MOTIONS TO SELL DOMAIN NAMES (.1); E-MAILS WITH SOLARES COUNSEL AND JEFF GABRIEL RE: DOMAIN NAME PORTFOLIO AND TRIAL RELATED ISSUES (.7); | 1.0 | $550.00 |
| 08/18/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMS, TRIAL AND RELATED MATTERS. | 0.5 | $270.00 |

115397416.v1



EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/20 | ELGIDELY | B110 | E-MAILS WITH JEFF GABRIEL RE: TRIAL ISSUES (.3); E-MAILS WITH SOLARES AND GARDNER TEAMS RE: SAME (.6); PREPARE AND E-FILE WITNESS LIST (.5) ; E-MAILS WITH TERRY BANICH RE: MOTIONS TO SELL (.2); E-MAILS WITH MIKE MAGNER (CC: OTHER COUNSEL) RE: TRIAL WITNESSES (.2) | 1.8 | $990.00 |
| 08/19/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMS, TRIAL AND RELATED MATTERS. | 0.5 | $270.00 |
| 08/19/20 | ELGIDELY | B110 | TELEPHONE CALL WITH JEFF GABRIEL RE: TRIAL TESTIMONY AND OTHER CASE RELATED ISSUES (1.0); E-MAILS WITH SETH TRAUB AND JACQUES MESTAYER RE: TRIAL ISSUES (.4); REVIEW PROPOSED EXHIBITS (.5); PREPARE FOR TRIAL (1.9); TELEPHONE CALL WITH STEVE BERMAN RE: TRIAL ISSUES (.1) | 3.9 | $2,145.00 |
| 08/19/20 | ELGIDELY | B195 | TRAVEL TO TAMPA TO PREPARE FOR AND PARTICIPATE IN TRIAL (4.0) | 4.0 | $2,200.00 |
| 08/20/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMS, TRIAL AND RELATED MATTERS. | 0.5 | $270.00 |
| 08/20/20 | ELGIDELY | B110 | PREPARE FOR HEARING (1.0); PREPARE FOR TRIAL WITH SOLARES AND GARDNER TEAMS (6.9); PULL AND FORWARD CASE LAW PERTAINING TO SOLARES' STANDING TO FILE JOINDER RELATED TO MOTION FOR CONTEMPT (.3) | 8.2 | $4,510.00 |
| 08/21/20 | BANICH | L120 | REVIEWED CORRESPONDENCE RE 2004 EXAMS, TRIAL AND RELATED MATTERS. | 0.5 | $270.00 |
| 08/21/20 | ELGIDELY | B110 | PREPARE FOR HEARING WITH SOLARES' COUNSEL (4.3); PARTICIPATE IN HEARING (5.8) | 10.1 | $5,555.00 |
| 08/22/20 | ELGIDELY | B195 | RETURN TRAVEL FROM TAMPA | 4.0 | $2,200.00 |
| 08/24/20 | ELGIDELY | B110 | BRIEF REVIEW OF | 3.7 | $2,035.00 |



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRANSCRIPT OF 8/21 TRIAL (.2); E-MAILS WITH SOLARES TEAM RE: CASE ISSUES, SAVVY INVESTMENTS SUBPOENA, AND GOOGLE SUBPOENA (.3); REVIEW E-MAILS BETWEEN STEVE BERMAN AND MIKE MAGNER RE: RULE 26(F) CONFERENCE (.1); PARTICIPATE IN CONFERENCE CALL WITH SOLARES' COUNSEL (.5); REVIEW TRANSCRIPT AND E-MAILS WITH SOLARES' TEAM RE: SAME (.3); E-MAILS WITH JEFF GABRIEL (CC: LARRY HYMAN) RE: STATUS OF MOTIONS TO SELL DOMAIN NAMES (.2); PREPARE FOR CONTINUED TRIAL (2.1) | | |
| 08/24/20 | ELGIDELY | B195 | TRAVEL TO FORT MYERS (2.0) | 2.0 | $1,100.00 |
| 08/24/20 | PATEL | L320 | REVIEW OF BLURB PROVIDED FORTH BY R.ELGIDELY AND REVERTING WITH ANY COMMENTS. | 0.4 | $110.00 |
| 08/25/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD OPPOSING PRODUCTION VOLUMES TO RELATIVITY. | 1.0 | $260.00 |
| 08/25/20 | ELGIDELY | B110 | PREPARE FOR AND PARTICIPATE IN TRIAL (8.8) | 8.8 | $4,840.00 |
| 08/25/20 | ELGIDELY | B195 | TRAVEL FROM FORT MYERS TO TAMPA FOR TRIAL (2.0) | 2.0 | $1,100.00 |
| 08/26/20 | DAVIS | L140 | PREPARE PRODUCTION LOG CONTAINING ALL PREVIOUSLY RECEIVED OPPOSING PRODUCTION VOLUMES. | 1.0 | $260.00 |
| 08/26/20 | ELGIDELY | B110 | REVIEW NOTES, E-MAILS, AND SPREADSHEETS PERTAINING TO SALE OF DOMAIN NAMES AND E-MAILS WITH JEFF GABRIEL (CC: LARRY HYMAN) RE: SAME (2.7); E-MAILS WITH SOLARES TEAM RE: TRIAL AND DISCOVERY ISSUES (1.1); CONFERENCE CALL WITH MR. GABRIEL AND MR. HYMAN RE: SALE ISSUES (.6); TELEPHONE CALL WITH MR. GABRIEL RE: VARIOUS CASE ISSUES (.2) | 4.6 | $2,530.00 |
| 08/27/20 | ELGIDELY | B110 | BREAKFAST MEETING WITH STEVE BERMAN RE: CONTINUED TRIAL PREPARATION (1.3); | 4.9 | $2,695.00 |



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PARTICIPATE IN HEARING (3.3); E-MAILS WITH MIKE MAGNER AND SOLARES COUNSEL RE: RULE 26 CONFERENCE (.2); E-MAILS WITH STEVE BERMAN AND STEPHEN HUBER RE: TRIAL (.1) | | |
| 08/27/20 | ELGIDELY | B195 | RETURN TRAVEL TO FORT LAUDERDALE (4.0) | 4.0 | $2,200.00 |
| 08/28/20 | ELGIDELY | B110 | REVIEW SPREADSHEETS OF FIRST BATCH OF PREMIUM AND LIQUIDATION DOMAIN NAMES TO BE SOLD AND E-MAILS WITH JEFF GABRIEL RE: SAME (.6); E-MAIL COUNSEL FOR SOLARES, GARDNER, FAIA AND DECOSSAS RE: SAME (.2); E-MAILS WITH SCOTT UNDERWOOD AND DONALD KIRK RE: SAME (.3); E-MAILS WITH STEVE BERMAN, JACQUES MESTAYER, AND STEPHEN HUBER RE: CASE ISSUES (.2); REVIEW E-MAILS BETWEEN SETH TRAUB, MIKE MAGNER, AND HERB DONICA RE: RULE 26 CONFERENCE AND DISCLOSURES (.3) | 1.6 | $880.00 |
| 08/31/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD OPPOSING PRODUCTION VOLUMES TO RELATIVITY; UPDATED OPPOSING PRODUCTION LOG. | 1.0 | $260.00 |
| 08/31/20 | ELGIDELY | B110 | E-MAILS WITH STEVE BERMAN RE: COMPROMISE ORDER (.1); E-MAILS WITH JEFF GABRIEL RE: SALE OF DOMAIN NAMES (.1); E-MAILS WITH SCOTT UNDERWOOD, JEFF GABRIEL, DONALD KIRK, AND LARRY HYMAN RE: DOMAIN NAME SALE PROCESS (.4); PULL AMENDED NOTICES OF 2004 EXAMINATIONS AND CIRCULATE TO PARALEGALS AND COURT REPORTER (.2); E-MAILS WITH JONATHAN DAVIS OF ETECH AND RYAN FRENCH RE: DOCUMENT PRODUCTION (.2); REVIEW DOCKETS, PREPARE, AND E-FILE OMNIBUS CROSS RE-NOTICE OF TAKING RULE 2004 EXAMINATIONS AND MOTION | 4.6 | $2,530.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO ABATE ADVERSARY PROCEEDING OR, IN THE ALTERNATIVE, TO CONTINUE HEARING ON MOTION TO DISMISS FIRST AMENDED COMPLAINT (3.0); REVIEW EXPEDITED MOTION TO CONTINUE SEPTEMBER 10, 2020 HEARING AND RELATED BRIEFING DEADLINES FILED BY SIGMUND SOLARES IN HIS ADVERSARY (.3); E-MAILS WITH JEFF GABRIEL AND SETH TRAUB RE: DOMAIN NAME PORTFOLIO (.2); REVIEW SOLARES' REVISIONS TO PROPOSED ORDER GRANTING MOTION TO DOCUMENT COMPLIANCE WITH SOLARES GARDNER DVLPMNT 9019 ORDER AND E-MAIL FROM SETH TRAUB RE: SAME (.1) | | |
| 09/01/20 | ELGIDELY | B110 | PARTICIPATE IN CONFERENCE CALL WITH LARRY HYMAN, JEFF GABRIEL, DONALD KIRK, SCOTT UNDERWOOD, SETH TRAUB, JACQUES MESTAYER, AND MIKE MANGER RE: DOMAIN NAME SALE PROCESS (1.2); E-MAIL MESSRS. GABRIEL AND HYMAN RE: FAIA DECOSSAS PARTIES' QUESTIONS (.2); REVIEW ORDER GRANTING IN PART SOLARES' MOTION TO CONTINUE HEARING ON MOTION TO DISMISS (.1) | 1.5 | $825.00 |
| 09/02/20 | ELGIDELY | B110 | REVIEW E-MAIL FROM DONALD KIRK RE: DOMAIN NAME SALE PROCESS AND E-MAILS WITH LARRY HYMAN AND JEFF GABRIEL RE: SAME (.3); E-MAILS WITH JACQUES MESTAYER AND SETH TRAUB (CC: SOLARES' COUNSEL) REGARDING DOMAIN NAME SALES (.3); REVIEW MOTION TO ABATE, PREPARE AND SUBMIT PROPOSED ORDER GRANTING SAME (.3) | 0.9 | $495.00 |
| 09/03/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD OPPOSING PRODUCTION VOLUMES TO RELATIVITY; UPDATED OPPOSING PRODUCTION LOG. | 0.5 | $130.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | ELGIDELY | B110 | CONFERENCE CALL WITH LARRY HYMAN AND JEFF GABRIEL RE: DOMAIN NAME SALE PROCESS (.9); FINALIZE AND E-FILE FIRST MOTION FOR AUTHORIZATION TO SELL DOMAIN NAMES AND TO PAY DOMAIN NAME REGISTRATION RENEWAL CHARGES (2.4); E-MAIL JUDGE MCEWEN'S TEAM (CC: ALL COUNSEL) RE: REQUEST FOR EXPEDITED HEARING ON PENDING MOTIONS AND REVIEW RESPONSE FROM SCOTT UNDERWOOD (.1); E-MAIL FAIA DECOSSAS TEAM RE: RESOLUTION OF REQUEST FOR TRANSPARENCY AND PARTICIPATION IN DOMAIN NAME SALE PROCESS (.1); TELEPHONE CALL WITH JEFF GABRIEL RE: DOMAIN NAME RENEWAL CHARGES (.1); TELEPHONE CALL WITH LARRY HYMAN RE: ESTATE ACCOUNT BALANCE (.1); TELEPHONE CALL WITH STEVE BERMAN RE: CASE ISSUES (.1); REVIEW MEDICAL DIAGNOSIS NOTE OF GREGORY FAIA PROVIDED BY MIKE MAGNER (.1) | 3.9 | $2,145.00 |
| 09/04/20 | ELGIDELY | L210 | REVIEW NOTIFICATION FROM COURT REGARDING REJECTION OF PROPOSED ORDER ON MOTION TO ABATE, REVISE AND UPLOAD PROPOSED ORDER (.3); TELEPHONE CALL WITH STEVE BERMAN RE: CASE ISSUES (.2); REVIEW E-MAILS BETWEEN S. BERMAN AND M. MAGNER RE: 2004 EXAMINATION SCHEDULE AND GREG FAIA (.1); REVIEW AMENDED 9019 ORDER (.1) | 0.7 | $385.00 |
| 09/08/20 | ELGIDELY | B110 | REVIEW DOCKET (1); E-MAILS WITH CHAMBERS RE: SETTING MOTION TO SELL AND MOTION FOR AUTHORIZATION TO PAY DOMAIN NAME REGISTRATION RENEWAL CHARGES FOR HEARING ON THURSDAY (.1); PREPARE AND E-FIE NOTICES OF | 0.8 | $440.00 |



**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING (.3); REVIEW ORDER GRANTING IN PART AND DEFERRING IN PART CORRECTED EXPEDITED MOTION TO ABATE ADVERSARY PROCEDDING OR, IN THE ALTERNATIVE, FOR CONTINUANCE OF HEARING ON DEFENDANT'S MOTION TO DISMISS (.1); REVIEW E-MAIL FROM MIKE MAGNER RE: EXAMINATION OF VINTERELLA AND SOLARES/GARDNER DOCUMENT PRODUCTION (.1); REVIEW E-MAIL FROM MR. MAGNER TO THE COURT REGARDING GREGORY FAIA'S HEALTH CONDITION (.1) | | |
| 09/09/20 | ELGIDELY | B110 | REVIEW E-MAILS BETWEEN STEVE BERMAN AND MIKE MAGNER RE: 2004 EXAMINATIONS (.2); E-MAILS WITH LARRY HYMAN AND JEFF GABRIEL RE: HEARINGS SCHEDULED FOR TOMORROW (.2); REVIEW E-MAILS FROM SCOTT UNDERWOOD RE: COOPERATION COMMUNICATIONS (.1); E-MAILS WITH DONALD KIRK RE: MOTION TO SELL (.1); E-MAILS WITH SCOTT UNDERWOOD RE: SAME (.1); REVIEW GARDNER & SOLARES' LIMITED OBJECTION TO TRUSTEE'S MOTION TO SELL AND E-MAIL JEFF GABRIEL (CC: LARRY HYMAN) RE: SAME (.3); REVIEW FAIA'S EMERGENCY MOTION FOR PROTECTIVE ORDER (.2); REVIEW E-MAILS BETWEEN RYAN FRENCH AND JACQUES MESTAYER RE: DOMAINNAMESALES.COM ACCOUNT (.2); E-MAILS WITH JEFF GABRIEL (CC: LARRY HYMAN) RE: SAME ISSUES (.2) | 1.6 | $880.00 |
| 09/09/20 | RIES | B120 | STRATEGIZE REGARDING COVERAGE OF DEPOSITIONS. | 0.2 | $102.00 |
| 09/09/20 | SOLOMON | B130 | COORDINATE SERVICE OF NOTICES OF PRELIMINARY HEARING ON 3RD MOTION TO PAY DOMAIN NAME REGISTRATION AND EXPEDITED MOTION TO SELL | 0.4 | $82.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CERTAIN DOMAIN NAMES AND FILE PROOF OF SERVICE OF SAME | | |
| 09/10/20 | ELGIDELY | B110 | E-MAILS WITH LARRY HYMAN AND JEFF GABRIEL RE: HEARING ISSUES (.2); PREPARE FOR AND PARTICIPATE IN HEARINGS (4.7) | 4.9 | $2,695.00 |
| 09/10/20 | RIES | B110 | ATTEND HEARING ON SEVERAL MOTIONS INCLUDING TRUSTEE'S MOTION TO SELL AND FAIA'S MOTION FOR PROTECTIVE ORDER. | 2.8 | $1,428.00 |
| 09/11/20 | DAVIS | L140 | DOWNLOAD, EXTRACT, PREPARE AND LOAD OPPOSING PRODUCTION VOLUMES TO RELATIVITY; UPDATED OPPOSING PRODUCTION LOG. | 0.5 | $130.00 |
| 09/11/20 | ELGIDELY | B110 | CONFERENCE CALL WITH LARRY HYMAN AND JEFF GABRIEL RE: DOMAIN NAME SALE ISSUES (.8); E-MAILS WITH HEATHER RIES RE: 2004 EXAMINATION OF GREGORY FAIA (.1); REVIEW E-MAILS BETWEEN MIKE MAGNER, STEVE BERMAN, AND SCOTT UNDERWOOD RE: 2004 EXAMINATION OF GREGORY FAIA (.3); BRIEF REVIEW OF CONSENT ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION (.1) | 1.3 | $715.00 |
| 09/11/20 | SOLOMON | B110 | PREPARE/SERVE ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION (VIA EMAIL) | 0.2 | $41.00 |
| 09/13/20 | SOLOMON | B190 | DRAFT AND FILE PROOF OF SERVICE RE: SNOW TURTLES CONSENT ORDER | 0.3 | $61.50 |
| 09/14/20 | ELGIDELY | B110 | E-MAILS WITH STEVE BERMAN, MIKE MAGNER, HEATHER RIES, AND STEVE HUBER RE: 2004 EXAMINATION OF GREGORY FAIA (.5); REVIEW SEPTEMBER 10 HEARING NOTES, PREPARE AND CIRCULATE PROPOSED ORDERS ON MOTION TO SELL AND MOTION FOR AUTHORIZATION TO PAY DOMAIN NAME | 2.3 | $1,265.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
|      |           |      | REGISTRATION RENEWAL CHARGES (1.6); E-MAILS WITH JEFF GABRIEL RE: SAME ISSUES (.2) | | |
| 09/14/20 | MASON | L330 | ATTEND DEPOSITION OF G. FAIA. | 8.5 | $3,867.50 |
| 09/15/20 | ELGIDELY | B110 | E-MAILS WITH SUSAN MIGUENES RE: REQUIRED REVISIONS TO PI ORDER (CC: KEVIN MCCOY AND DONALD KIRK) (.1); E-MAIL JACQUES MESTAYER, JEFF GABRIEL, AND SETH TRAUB RE: DOMAIN NAME ISSUES (.1); E-MAILS WITH MIKE MAGNER AND STEVE BERMAN RE: 2004 EXAMINATION ISSUES (.2); REVIEW FAIA DECOSSAS PARTIES REVISIONS TO PROPOSED ORDER ON MOTION TO SELL AND E-MAILS WITH DONALD KIRK AND JEFF GABRIEL RE: SAME (.3); E-MAILS WITH JEFF GABRIEL RE: INVENTORY AND DOMAINNAMESALES.COM ACCESS ISSUE (.1); E-MAILS WITH SETH TRAUB AND KIRAN PATEL RE: DVLPMNT GMAIL ACCOUNT (.1); REVIEW SOLARES' REVISIONS TO PROPOSED ORDER ON MOTION TO SELL AND E-MAILS WITH STEVE BERMAN (CC: DONALD KIRK AND SETH TRAB) RE: SAME (.3) | 1.2 | $660.00 |
| 09/16/20 | ELGIDELY | B110 | REVIEW E-MAILS FROM DONALD KIRK, SCOTT UNDERWOOD, AND STEVE BERMAN RE: REVISIONS TO PROPOSED ORDER ON MOTION TO SELL, REVISE AND UPLOAD PROPOSED ORDER (.3); FINALIZE AND UPLOAD PROPOSED ORDER ON MOTION FOR AUTHORIZATION TO PAY DOMAIN NAME REGISTRATION RENEWAL CHARGES (.1); REVIEW AS ENTERED ORDERS AND FORWARD TO LARRY HYMAN AND JEFF GABRIEL VIA E-MAIL (.2); TELEPHONE CALL WITH STEVE BERMAN RE: CASE ISSUES (.2); E-MAILS WITH W MASON RE: 2004 EXAMINATION OF GREGORY | 1.3 | $715.00 |

115397416.v1

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FAIA (.1); TELEPHONE CALL WITH JEFF GABRIEL RE: SALE PROCESS (.2); E-MAILS WITH PARALEGALS RE: NEW 2004 EXAMINATION SCHEDULE (.2) | | |
| 09/16/20 | MASON | L330 | PREPARE FOR THE UPCOMING DEPOSITION OF FAIA; REVIEW COURT DOCKET; MOST SIGNIFICANT PLEADINGS; DEPOSITION NOTICES; AND OTHER FILING; EMAILS WITH B. ELGIDELY RE SAME; | 2.0 | $910.00 |
| 09/16/20 | PATEL | B110 | CALL WITH GOOGLE REGARDING SUBPOENA AND POSSIBLE RECOVERY OF EMAILS FROM GMAIL ACCOUNT | 0.5 | $137.50 |
| 09/16/20 | SOLOMON | B110 | REVIEW ORDER GRANTING EXPEDITED MOTION TO SELL DOMAIN NAMES AND COORDINATE SERVICE OF SAME | 0.3 | $61.50 |
| 09/16/20 | SOLOMON | P400 | DRAFT AND FILE PROOF OF SERVICE (DKT 450) | 0.2 | $41.00 |
| 09/17/20 | ELGIDELY | B120 | E-MAILS WITH JEFF GABRIEL AND "INTERESTED PARTIES" REGARDING FIRST GROUP OF QUALIFYING OFFERS SUBJECT TO HIGHER-AND-BETTER OFFERS (.2) | 0.2 | $110.00 |
| 09/17/20 | ELGIDELY | L330 | PARTICIPATE IN 2004 EXAMINATION OF GREGORY FAIA (5.7) | 5.7 | $3,135.00 |
| 09/17/20 | MASON | L330 | ATTEND DEPOSITION OF G. FAIA. | 9.5 | $4,322.50 |
| 09/18/20 | ELGIDELY | B110 | E-MAILS WITH RYAN FRENCH RE: STATUS OF FAIA DECOSSAS PARTIES PRODUCTION LOG (.2) | 0.2 | $110.00 |
| 09/18/20 | ELGIDELY | B120 | E-MAILS WITH SETH TRAUB, HERB DONICA, AND JEFF GABRIEL (CC: SOLARES' COUNSEL) RE: HIGHER-AND-BETTER OFFER EXTENSION REQUEST (.3); | 0.3 | $165.00 |
| 09/18/20 | ELGIDELY | L330 | E-MAILS WITH W MASON AND H. RIES RE: 2004 EXAMINATIONS (.2); PARTICIPATE IN 2004 EXAMINATION OF GREGORY FAIA (5.4); | 5.6 | $3,080.00 |
| 09/18/20 | MASON | L330 | ATTEND DEPOSITION OF G. | 9.5 | $4,322.50 |


EXHIBIT 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FAIA VIA ZOOM. | | |
| 09/18/20 | SOLOMON | P400 | REVIEW AMENDED CONSENT ORDER AND EMAIL PER COURT'S DIRECTIONS | 0.2 | $41.00 |
| 09/18/20 | SOLOMON | P400 | DRAFT AND FILE PROOF OF SERVICE RE: AMENDED CONSENT ORDER | 0.2 | $41.00 |
| 09/18/20 | SOLOMON | P400 | DRAFT AND FILE PROOF OF SERVICE RE: ORDER GRANTING 3RD MOTION TO PAY DOMAIN NAMES, ETC. | 0.2 | $41.00 |
| 09/21/20 | ELGIDELY | B120 | E-MAILS WITH JEFF GABRIEL AND HERB DONICA (CC: LARRY HYMAN) RE: DOMAIN NAME SALE ISSUES (.3) | 0.3 | $165.00 |
| 09/22/20 | ELGIDELY | B120 | E-MAILS WITH JEFF GABRIEL, LARRY HYMAN, AND JACQUES MESTAYER RE: SALE OF DOMAIN NAMES (.2) | 0.2 | $110.00 |
| 09/22/20 | ELGIDELY | L330 | PARTICIPATE IN 2004 EXAMINATION OF SIGMUND SOLARES (5.0) | 5.0 | $2,750.00 |
| 09/22/20 | MASON | L330 | ATTEND FIRST DAY OF DEPOSITION OF SIG SOLARES | 9.6 | $4,368.00 |
| 09/23/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN (9/22) RE: SOLARES MOTION TO CONVERT (.2); TELEPHONE CALL WITH LARRY HYMAN, TRUSTEE RE: SOLARES MOTION TO CONVERT AND RELATED ISSUES (.2); E-MAILS WITH MR. BERMAN RE: SAME (.1); REVIEW MOTION TO CONVERT (.2) | 0.7 | $385.00 |
| 09/23/20 | ELGIDELY | B110 | REVIEW STEVEN YORMAK'S MOTION TO STRIKE TRUSTEE'S REPLY TO MOTION TO DISMISS IN DERIVATIVE STANDING APPEAL (.2); PREPARE, E-FILE, AND SERVE RESPONSE TO MOTION TO STRIKE (.3) | 0.5 | $275.00 |
| 09/23/20 | ELGIDELY | L330 | PARTICIPATE IN CONTINUED 2004 EXAMINATION OF SIGMUND SOLARES (8.2) | 8.2 | $4,510.00 |
| 09/23/20 | MASON | L330 | ATTEND DEPOSITION OF SIG SOLARES | 9.0 | $4,095.00 |
| 09/24/20 | ELGIDELY | B110 | E-MAILS WITH JEFF GABRIEL (CC: LARRY HYMAN) RE: DOMAIN NAME SALE ISSUES (.2); TELEPHONE CALL WITH AUST BEN LAMBERS RE: | 0.6 | $330.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLARES AND GARDNER MOTION TO CONVERT (.3); TELEPHONE CALL WITH HEATHER RIES RE: MOTION TO CONVERT (.1) | | |
| 09/24/20 | ELGIDELY | L330 | PARTICIPATE IN 2004 EXAMINATION OF MICHAEL GARDNER (3.9) | 3.9 | $2,145.00 |
| 09/24/20 | MASON | L330 | ATTEND DEPOSITION OF M. GARDNER. | 8.5 | $3,867.50 |
| 09/24/20 | RIES | B110 | ANALYZE MOTION TO CONVERT CASE TO CHAPTER 11 (.3); STRATEGIZE REGARDING RESPONSE TO SAME (.2). | 0.5 | $255.00 |
| 09/25/20 | ELGIDELY | B110 | TELEPHONE CALL WITH STEVE BERMAN RE: MOTION TO CONVERT (.2) | 0.2 | $110.00 |
| 09/25/20 | ELGIDELY | L330 | PARTICIPATE IN CONTINUED 2004 EXAMINATION OF MICHAEL GARDNER (5.3) | 5.3 | $2,915.00 |
| 09/25/20 | MASON | L330 | ATTEND DEPOSITION OF M. GARDNER. | 9.1 | $4,140.50 |
| 09/27/20 | ELGIDELY | B110 | CONFERENCE CALL WITH LARRY HYMAN, HERB DONICA, AND AL GOMEZ RE: MOTION TO CONVERT TO CHAPTER 11 (.5); REVIEW E-MAIL FROM JOE ROBERT OF SILVER BAY CAPITAL RE: DOMAIN NAME SALES AND FORWARD TO JEFF GABRIEL (CC: LARRY HYMAN) (.1) | 0.6 | $330.00 |
| 09/28/20 | ELGIDELY | B110 | CONFERENCE CALL WITH STEVE BERMAN, JEFF GABRIEL, AND JACQUES MESTAYER RE: DOMAIN NAME SALE ISSUES (.3); TELEPHONE CALL WITH MR. GABRIEL RE: SAME (.3); E-MAILS AND TELEPHONE CALL WITH W MASON RE: WAIVER OF PRE-PETITION ATTORNEY-CLIENT PRIVILEGE (.2); E-MAILS WITH THE COURT AND COUNSEL RE: SAME (.1) | 0.9 | $495.00 |
| 09/28/20 | ELGIDELY | B120 | REVIEW E-MAIL FROM JEFF GABRIEL RE: DOMAIN NAME SALES (.1); REVIEW E-MAIL FROM STEVE BERMAN IDENTIFYING 313 DOMAIN NAMES WHICH THEY REQUEST NOT BE SOLD PENDING DISPOSITION OF | 0.2 | $110.00 |

**EXHIBIT 3**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION TO CONVERT AND E-MAIL LARRY HYMAN AND MR. GABRIEL RE: SAME (.1) | | |
| 09/28/20 | ELGIDELY | L330 | PARTICIPATE IN 2004 EXAMINATION OF DAVID VINTERELLA (2.2) | 2.2 | $1,210.00 |
| 09/28/20 | MASON | L330 | ATTEND LENGTHY DEPOSITION OF A. VINTARELLA. | 9.2 | $4,186.00 |
| 09/29/20 | ELGIDELY | B110 | E-MAILS WITH AL GOMEZ AND LARRY HYMAN (CC: HERB DONICA) RE: PAYMENT OF ADMINISTRATIVE EXPENSES (.2); | 0.2 | $110.00 |
| 09/29/20 | ELGIDELY | B120 | E-MAILS WITH JEFF GABRIEL, SCOTT UNDERWOOD, JACQUES MESTAYER, STEPHEN HUBER, AND HERB DONICA RE: DOMAIN NAME SALE ISSUES (.2) | 0.2 | $110.00 |
| 09/29/20 | ELGIDELY | L330 | PARTICIPATE IN 2004 EXAMINATION OF CORPORATE REPRESENTATIVE OF SAVVY INVESTMENTS (2.1) | 2.1 | $1,155.00 |
| 09/29/20 | MASON | L330 | PREPARE A BRIEF DEPOSITION SUMMARY OF TESTIMONY OFFERED BY G. FAIA. | 0.5 | $227.50 |
| 09/30/20 | ELGIDELY | B120 | E-MAILS WITH LARRY HYMAN AND JEFF GABRIEL RE: DOMAIN NAME SALES (.2) | 0.2 | $110.00 |
| 09/30/20 | ELGIDELY | L330 | PARTICIPATE IN 2004 EXAMINATION OF KRISTY ALLRED (2.7) | 2.7 | $1,485.00 |
| 09/30/20 | MASON | L330 | ATTEND 2004 DEPOSITION OF KRISTY ALLRED | 8.0 | $3,640.00 |
| | | | **TOTAL** | **707.9** | **$352,117.50** |

115397416.v1

# EXHIBIT 3

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| B110 | CASE ADMINISTRATION | 395.3 | $207,210.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 26.2 | $14,169.50 |
| B130 | ASSET DISPOSITION | 0.4 | $82.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 1.2 | $354.50 |
| B190 | OTHER CONTESTED MATTERS | 0.3 | $61.50 |
| B195 | NON-WORKING TRAVEL | 16.0 | $8,800.00 |
| C300 | ANALYSIS AND ADVICE | 2.2 | $605.00 |
| L110 | FACT INVESTIGATION/DEVELOPMENT | 2.5 | $1,137.50 |
| L120 | ANALYSIS/STRATEGY | 71.2 | $37,634.00 |
| L140 | DOCUMENTS/FILE MANAGEMENT | 32.9 | $8,343.00 |
| L210 | PLEADINGS | 5.2 | $2,510.50 |
| L250 | OTHER WRITTEN MOTIONS AND SUBMISSIONS | 12.2 | $5,426.00 |
| L310 | WRITTEN DISCOVERY | 0.7 | $318.50 |
| L320 | DOCUMENT PRODUCTION | 2.0 | $550.00 |
| L330 | DEPOSITIONS | 126.1 | $60,742.00 |
| L350 | DISCOVERY MOTIONS | 0.3 | $61.50 |
| L390 | OTHER DISCOVERY | 1.1 | $286.00 |
| L450 | TRIAL AND HEARING ATTENDANCE | 3.9 | $2,145.00 |
| P400 | INITIAL DOCUMENT PREPARATION/FILING | 8.2 | $1,681.00 |

**EXHIBIT 3**

115397416.v1

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| T.G. BANICH | 66.4 | $540.00 | $35,856.00 |
| R.F. ELGIDELY | 307.5 | $550.00 | $169,125.00 |
| R.F. ELGIDELY | 154.9 | $525.00 | $81,322.50 |
| B.R. ANDERSON | 3.7 | $420.00 | $1,554.00 |
| W. S. MASON | 99.8 | $455.00 | $45,409.00 |
| H.L. RIES | 3.5 | $510.00 | $1,785.00 |
| R. I. SOLOMON | 29.5 | $205.00 | $6,047.50 |
| M. L. STEEN | 0.7 | $360.00 | $252.00 |
| T. CHOW | 0.4 | $235.00 | $94.00 |
| R. L. CONKLING | 0.6 | $250.00 | $150.00 |
| J. DAVIS | 11.0 | $260.00 | $2,860.00 |
| J. DAVIS | 19.5 | $250.00 | $4,875.00 |
| B.E. OBERT | 1.4 | $260.00 | $364.00 |
| S. H. OVERBY | 1.1 | $260.00 | $286.00 |
| K. PATEL | 6.5 | $275.00 | $1,787.50 |
| C. YI | 1.4 | $250.00 | $350.00 |
| TOTAL | 707.9 | | $352,117.50 |

TOTAL PROFESSIONAL SERVICES $352,117.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| COURT FILINGS | $242.25 |
| DEPOSITION/TRANSCRIPT | $58.00 |
| DUES/ MEMBERSHIPS | $300.00 |
| E-DISCOVERY COSTS | $6,460.96 |
| HOTEL - OUT-OF-TOWN TRAVEL EXPENSE | $483.00 |
| MESSENGER SERVICE/FEDERAL EXPRESS | $11.23 |
| OUTSIDE VENDOR COPIES | $144.88 |
| PHOTOCOPYING | $544.40 |
| POSTAGE CHARGES | $269.45 |
| TAXI/UBER - OUT-OF-TOWN TRAVEL EXPENSE | $100.27 |
| TELEPHONIC COURT HEARING | $558.00 |
| WESTLAW, RESEARCH | $58.49 |

TOTAL EXPENSES $9,230.93

115397416.v1


**EXHIBIT 3**

**TOTAL BALANCE DUE UPON RECEIPT** $\underline{\textbf{\$361,348.43}}$

**EXHIBIT 3**



# Fox Rothschild LLP
## ATTORNEYS AT LAW

One Biscayne Tower  2 South Biscayne Boulevard, Suite 2750  Miami, FL 33131
Tel 305.442.6540    Fax  305.442.6541    www.foxrothschild.com

TAX I.D. NO. 23-1404723

# REMITTANCE PAGE

| | | |
|---|---|---|
| LARRY S. HYMAN | Invoice Number | 2627135 |
| LARRY S. HYMAN, C.P.A. | Invoice Date | 10/13/20 |
| 307 S. BOULEVARD, SUITE B | Client Number | 194040 |
| TAMPA, FL 33606 | Matter Number | 00001 |

RE:  THE PRODUCERS

**TOTAL BALANCE DUE UPON RECEIPT**          **$361,348.43**

PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 65 | 420 Montgomery Street | 420 Montgomery Street |
| 2000 Market Street, 20th Floor | San Francisco, CA 94104 | San Francisco, CA 94104 |
| Philadelphia, PA 19103-3222 | ACH #031000503 | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code:#WFBIUS6S (international wires only) | Swift Code:#WFBIUS6S (international wires only) |
| | Email: AR@foxrothschild.com | |

Please include the Client, Matter or Invoice Number with all payments.

**EXHIBIT 3**